# EXHIBIT S

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/27/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 1,750.00 | 562.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EX364WZ6200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/27/2023 |
| 5/27/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,125.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EX364WZ6200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/27/2023 |
| 11/8/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | ENPC9FLTP01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/1/2025 |
| 11/8/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | ENPC9FLTP01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/1/2025 |
| 11/8/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 625.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECTX9GHXS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/28/2023 |
| 11/8/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECTX9GHXS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/28/2023 |
| 1/20/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,000.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | P3JM2Q5CW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/22/2023 |
| 1/20/2023 | 77003 | FLUOROGUIDE FOR SPINE INJECT | 1,000.00 | 120.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | P3JM2Q5CW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/22/2023 |
| 1/20/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 3,475.48 | XXXXX9468 | Amit  Poonia | Not Available/Applicable | E7TX2K1T101 | 26 Throckmorton Ln | Old Bridge | 08857 | 3/26/2025 |
| 1/20/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 3,459.67 | XXXXX9468 | Amit  Poonia | Not Available/Applicable | E7TX2K1T101 | 26 Throckmorton Ln | Old Bridge | 08857 | 3/26/2025 |
| 2/19/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,000.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EATX4TVMW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/28/2023 |
| 2/19/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 1,750.00 | 500.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EATX4TVMW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/28/2023 |
| 2/19/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 161.34 | XXXXX9468 | Amit  Poonia | FED36 PROF ELIG | E9AC20F4G00 | 26 Throckmorton Ln | Old Bridge | 08857 | 3/28/2023 |
| 2/19/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 98.10 | XXXXX9468 | Amit  Poonia | FED36 PROF ELIG | E9AC20F4G00 | 26 Throckmorton Ln | Old Bridge | 08857 | 3/28/2023 |
| 8/17/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,000.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1AC6F1FM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/12/2023 |
| 8/17/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 500.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1AC6F1FM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/12/2023 |
| 8/17/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 5,500.00 | 5,459.67 | XXXXX9468 | Amit  Poonia | Not Available/Applicable | EM367T02M03 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/24/2024 |
| 8/17/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 5,500.00 | 5,475.48 | XXXXX9468 | Amit  Poonia | NO AD HOC DISCOUNT | EM367T02M03 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/24/2024 |
| 9/9/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 500.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EATX8BYNX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/3/2023 |
| 9/9/2023 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 1,500.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EATX8BYNX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/3/2023 |
| 9/9/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 500.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EATX8BYNX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/3/2023 |
| 9/9/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 11,000.00 | 7,644.46 | XXXXX9468 | Amit  Poonia | FED NSA IDR PAY | EVAC6L30R04 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/29/2024 |
| 9/9/2023 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 11,000.00 | 8,967.94 | XXXXX9468 | Amit  Poonia | FED NSA IDR PAY | EVAC6L30R04 | 26 Throckmorton Ln | Old Bridge | 08857 | 2/28/2024 |
| 9/9/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 11,000.00 | 8,973.17 | XXXXX9468 | Amit  Poonia | FED NSA IDR PAY | EVAC6L30R04 | 26 Throckmorton Ln | Old Bridge | 08857 | 2/28/2024 |
| 9/24/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 625.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECTX8QGCS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/24/2023 |
| 9/24/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,562.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECTX8QGCS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/24/2023 |
| 9/24/2023 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 937.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECTX8QGCS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/24/2023 |
| 9/24/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 11,000.00 | 268.07 | XXXXX9468 | Amit  Poonia | FED36 PROF ELIG | EWPC628VW01 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/31/2023 |
| 9/24/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 11,000.00 | 134.17 | XXXXX9468 | Amit  Poonia | FED36 PROF ELIG | EWPC628VW01 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/31/2023 |
| 9/24/2023 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 11,000.00 | 160.31 | XXXXX9468 | Amit  Poonia | FED36 PROF ELIG | EWPC628VW01 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/31/2023 |
| 10/7/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,500.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5JM65Z9R00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/31/2023 |
| 10/7/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,875.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5JM65Z9R00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/31/2023 |
| 10/7/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 9,000.00 | 546.22 | XXXXX9468 | Amit  Poonia | FED36 PROF ELIG | EYPC64XWP00 | 26 Throckmorton Ln | Old Bridge | 08857 | 4/28/2025 |
| 10/7/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 18,000.00 | 288.94 | XXXXX9468 | Amit  Poonia | FED36 PROF ELIG | EYPC64XWP00 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/7/2023 |
| 10/14/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,500.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJAC85G8L00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/14/2023 |
| 10/14/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,875.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJAC85G8L00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/14/2023 |
| 10/14/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 18,000.00 | 288.94 | XXXXX9468 | Amit  Poonia | FED36 PROF ELIG | EFY18ZVZ301 | 26 Throckmorton Ln | Old Bridge | 08857 | 3/6/2025 |
| 10/14/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 9,000.00 | 9,000.00 | XXXXX9468 | Amit  Poonia | Not Available/Applicable | EFY18ZVZ301 | 26 Throckmorton Ln | Old Bridge | 08857 | 3/6/2025 |
| 12/28/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 4,875.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ECADBFHMZ01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/20/2025 |
| 12/28/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 4,875.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ECADBFHMZ01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/20/2025 |
| 12/28/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELY2BJM9900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/23/2024 |
| 12/28/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELY2BJM9900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/23/2024 |
| 1/13/2024 | 20550 | INJECTION; 1 TENDON SHEATH/L | 5,000.00 | 398.90 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQJNBXRQD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/6/2024 |
| 2/23/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 74.94 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EXTX9TL2B01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/19/2025 |
| 2/23/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 4,813.06 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EXTX9TL2B01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/19/2025 |
| 4/14/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 4,856.26 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EGADDNT4S01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/7/2025 |
| 4/14/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 4,813.06 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EGADDNT4S01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/7/2025 |
| 4/14/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 516.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDFDDVF5T00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/7/2024 |
| 4/14/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,032.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDFDDVF5T00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/7/2024 |
| 11/18/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 12,848.42 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EGJNJ7QF501 | 105 Morris Ave | Springfield | 07081 | 5/29/2025 |
| 11/18/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 496.12 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EGJNJ7QF501 | 105 Morris Ave | Springfield | 07081 | 5/29/2025 |
| 11/18/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,020.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2PDHFNL000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2024 |
| 11/18/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,515.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2PDHFNL000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2024 |
| 12/7/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 10,909.67 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EZTYHSMX601 | 105 Morris Ave | Springfield | 07081 | 6/9/2025 |
| 12/7/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 620.15 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EZTYHSMX601 | 105 Morris Ave | Springfield | 07081 | 6/9/2025 |
| 12/7/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 5,000.00 | 631.25 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | P9JDCC01T00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/13/2025 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/7/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 10,000.00 | 3,787.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | P9JDCC01T00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/13/2025 |
| 12/21/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | E537H34DF02 | 105 Morris Ave | Springfield | 07081 | 5/27/2025 |
| 12/21/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5TYJBQPR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 5/4/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 41,447.60 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | ET37L8QJX01 | 105 Morris Ave | Springfield | 07081 | 10/27/2025 |
| 5/4/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 613.62 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDY2NHVXZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/20/2025 |
| 5/17/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,348.90 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | ETJNL5LRK01 | 105 Morris Ave | Springfield | 07081 | 10/9/2025 |
| 5/17/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,448.80 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3ADL3NK400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/3/2025 |
| 6/2/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 41,447.60 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | ER59N5YZ901 | 105 Morris Ave | Springfield | 07081 | 10/20/2025 |
| 6/2/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,448.80 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5ADL8PL500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/17/2025 |
| 6/27/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,348.90 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | E8Y2MX60C01 | 105 Morris Ave | Springfield | 07081 | 11/6/2025 |
| 6/27/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,448.80 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E0PDMQ5CB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/15/2025 |
| 7/7/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,348.90 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | E8Y2M349701 | 105 Morris Ave | Springfield | 07081 | 11/12/2025 |
| 7/7/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,448.80 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EGADPR8Y200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/22/2025 |
| 7/20/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 500.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3AC5V6S600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/22/2023 |
| 7/20/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 940.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3AC5V6S600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/22/2023 |
| 8/16/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 500.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXJM6BV7M00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/12/2023 |
| 8/16/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 3,500.00 | 940.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXJM6BV7M00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/12/2023 |
| 9/6/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 500.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDPC7547H00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/26/2023 |
| 9/6/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 3,500.00 | 940.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDPC7547H00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/26/2023 |
| 10/4/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 5,000.00 | 1,133.86 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PYPC3RG2001 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/20/2024 |
| 10/4/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 1,940.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PYPC3RG2001 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/20/2024 |
| 3/16/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 8,765.24 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ESY2BGMPT01 | 3 Cornwall Dr | East Brunswick | 08816 | 8/9/2024 |
| 3/16/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,161.00 | XXXXX9423 | Springfield Surgery Center | Not Available/Applicable | E8Y2BK00H00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/16/2024 |
| 4/20/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 8,275.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EYY2B4B1G01 | 3 Cornwall Dr | East Brunswick | 08816 | 1/9/2025 |
| 4/20/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 8,221.84 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EYY2B4B1G01 | 3 Cornwall Dr | East Brunswick | 08816 | 1/9/2025 |
| 4/20/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 10,478.28 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EYY2B4B1G01 | 3 Cornwall Dr | East Brunswick | 08816 | 1/9/2025 |
| 4/20/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 870.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQADFX9NT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/2/2024 |
| 4/20/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,451.25 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQADFX9NT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/2/2024 |
| 4/20/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 580.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQADFX9NT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/2/2024 |
| 9/13/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 228.50 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EPADHVJDF01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/28/2025 |
| 9/13/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 273.02 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EPADHVJDF01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/28/2025 |
| 9/13/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 11,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EPADHVJDF01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/28/2025 |
| 9/13/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVJNF3S2C00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/1/2024 |
| 9/13/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVJNF3S2C00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/1/2024 |
| 9/13/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVJNF3S2C00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/1/2024 |
| 9/29/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 11,547.11 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EQTYH3BNH01 | 3 Cornwall Dr | East Brunswick | 08816 | 6/5/2025 |
| 9/29/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 228.50 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EQTYH3BNH01 | 3 Cornwall Dr | East Brunswick | 08816 | 6/5/2025 |
| 9/29/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 273.02 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EQTYH3BNH01 | 3 Cornwall Dr | East Brunswick | 08816 | 6/5/2025 |
| 9/29/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | P337GCKF900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/29/2024 |
| 9/29/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | P337GCKF900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/29/2024 |
| 9/29/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | P337GCKF900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/29/2024 |
| 10/17/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 328.04 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EATYJKRT301 | 3 Cornwall Dr | East Brunswick | 08816 | 5/16/2025 |
| 10/17/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,750.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | EATYJKRT301 | 3 Cornwall Dr | East Brunswick | 08816 | 5/16/2025 |
| 10/17/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGTYJKWST00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/12/2024 |
| 10/17/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGTYJKWST00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/12/2024 |
| 10/31/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 328.04 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EPPDJQ2KS01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/21/2025 |
| 10/31/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 11,475.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EPPDJQ2KS01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/21/2025 |
| 10/31/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQADJW5MY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/26/2024 |
| 10/31/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQADJW5MY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/26/2024 |
| 11/9/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | EMJNJ18LM01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/19/2025 |
| 11/9/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EHPDJZ7BP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/3/2024 |
| 11/17/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 102.25 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 200% RBRVS | E1JNHRFWT00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/31/2024 |
| 11/17/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 732.21 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EWFDHJVWJ00 | 3 Cornwall Dr | East Brunswick | 08816 | 1/24/2025 |
| 11/17/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EG37J3CTD01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/10/2025 |
| 12/7/2024 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 215.93 | XXXXX9423 | Arun  Zachariah | OON Paid at 200% RBRVS | ERNSK4LMH00 | 105 Morris Ave | Springfield | 07081 | 2/11/2025 |
| 12/7/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 25,000.00 | 25,000.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | EK37KHLZ601 | 105 Morris Ave | Springfield | 07081 | 5/8/2025 |

| SERVICE_DT | PRCDR CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/7/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | P7TYCVKZ500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/7/2025 |
| 12/14/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 25,000.00 | 25,000.00 | XXXXX9423 | Amit  Poonia | FED36 IDR PAY | EJPDKSPBQ02 | 26 Throckmorton Ln | Old Bridge | 08857 | 6/12/2025 |
| 12/14/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3JNJC80W00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/21/2025 |
| 1/25/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Amit  Poonia | NO AD HOC DISCOUNT | ETJNJWLBT01 | 26 Throckmorton Ln | Old Bridge | 08857 | 8/27/2025 |
| 1/25/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Amit  Poonia | Not Available/Applicable | ETJNJWLBT01 | 26 Throckmorton Ln | Old Bridge | 08857 | 7/24/2025 |
| 1/25/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Amit  Poonia | Not Available/Applicable | ETJNJWLBT01 | 26 Throckmorton Ln | Old Bridge | 08857 | 8/27/2025 |
| 1/25/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 888.30 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETTYJW8ZT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/25/2025 |
| 1/25/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,480.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETTYJW8ZT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/25/2025 |
| 1/25/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 592.20 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETTYJW8ZT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/25/2025 |
| 2/28/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 25,500.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | EFPDMB2FL01 | 105 Morris Ave | Springfield | 07081 | 9/29/2025 |
| 2/28/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 12,750.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | EFPDMB2FL01 | 105 Morris Ave | Springfield | 07081 | 9/29/2025 |
| 2/28/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,318.40 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPFDMBJ1200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/1/2025 |
| 2/28/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,738.80 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPFDMBJ1200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/1/2025 |
| 3/14/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 25,500.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | ESFDKWLYS01 | 105 Morris Ave | Springfield | 07081 | 8/27/2025 |
| 3/14/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 12,750.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | ESFDKWLYS01 | 105 Morris Ave | Springfield | 07081 | 8/27/2025 |
| 3/14/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,318.40 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6FDKT1V300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/8/2025 |
| 3/14/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,741.57 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6FDKT1V300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/8/2025 |
| 3/28/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 755.49 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | E2PDK1D4P00 | 105 Morris Ave | Springfield | 07081 | 4/29/2025 |
| 3/28/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E9JDKRKQ400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/29/2025 |
| 4/4/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 755.49 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | ESPDK6J9600 | 105 Morris Ave | Springfield | 07081 | 5/28/2025 |
| 4/4/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EPADMZLSN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/29/2025 |
| 4/11/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | EFADM3TWZ01 | 105 Morris Ave | Springfield | 07081 | 8/26/2025 |
| 4/11/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EXJNK8X0B00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/6/2025 |
| 6/29/2025 | 27096 | INJECT SACROILIAC JOINT | 8,500.00 | 8,500.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | E3TYMRQWV01 | 105 Morris Ave | Springfield | 07081 | 10/30/2025 |
| 6/29/2025 | 27096 | INJECT SACROILIAC JOINT | 5,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELY2PN38300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/29/2025 |
| 8/6/2025 | 73040 | CONTRAST X-RAY OF SHOULDER | 1,500.00 | 1,500.00 | XXXXX9423 | Interventional Pain Management And Ortho |  | EGADQB4YQ01 | 3 Cornwall Dr | East Brunswick | 08816 | 12/19/2025 |
| 8/6/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EGADQB4YQ01 | 3 Cornwall Dr | East Brunswick | 08816 | 12/19/2025 |
| 8/6/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EV37NLWGF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/9/2025 |
| 8/6/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EV37NLWGF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/9/2025 |
| 9/21/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 25,500.00 | XXXXX9423 | Amit  Poonia | FED36 IDR PAY | E9ADN4WN001 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/28/2026 |
| 9/21/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,750.00 | XXXXX9423 | Amit  Poonia | FED36 IDR PAY | E9ADN4WN001 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/28/2026 |
| 9/21/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3TYPCWTG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/14/2025 |
| 9/21/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3TYPCWTG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/14/2025 |
| 10/24/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 278.12 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EJFDR1R9Q00 | 105 Morris Ave | Springfield | 07081 | 12/23/2025 |
| 10/24/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETADP86F600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/11/2025 |
| 10/17/2025 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 413.68 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 250% RBRVS | ETTYQPMQQ00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/9/2025 |
| 10/17/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 1,750.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBPDRRGNS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/18/2025 |
| 10/17/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBPDRRGNS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/18/2025 |
| 10/17/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 66.74 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | ELFDRT47W00 | 105 Morris Ave | Springfield | 07081 | 11/18/2025 |
| 10/17/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 148.60 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | ELFDRT47W00 | 105 Morris Ave | Springfield | 07081 | 11/18/2025 |
| 3/19/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 150.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKTX44TRW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/21/2023 |
| 3/19/2023 | 20526 | THER INJECTION,CARPAL TUNNEL | 8,000.00 | 1,875.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKTX44TRW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/21/2023 |
| 3/19/2023 | 20526 | THER INJECTION,CARPAL TUNNEL | 1,500.00 | 189.06 | XXXXX9468 | Amit  Poonia | OON Paid at 250% RBRVS | ETJM3NV0P00 | 26 Throckmorton Ln | Old Bridge | 08857 | 4/18/2023 |
| 12/17/2022 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,062.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVJM1XKLJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/10/2023 |
| 11/25/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 420.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PA369ZZ0Q00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/2/2024 |
| 12/27/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 439.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PNPDBDMLN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/23/2024 |
| 1/18/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 439.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PHFC64JGG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/13/2024 |
| 2/7/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 439.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PXJM5QC8P00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/27/2024 |
| 12/18/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 559.30 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECJNK5RTJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/21/2025 |
| 12/18/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,118.60 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECJNK5RTJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/21/2025 |
| 12/18/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,465.65 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EJY2KSRT801 | 105 Morris Ave | Springfield | 07081 | 5/16/2025 |
| 12/18/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 118.33 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EJY2KSRT801 | 105 Morris Ave | Springfield | 07081 | 5/16/2025 |
| 1/30/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 3,500.00 | 85.02 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PLY2LRDJS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/25/2025 |
| 1/30/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 6,500.00 | 6,342.83 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | E737JVT0002 | 105 Morris Ave | Springfield | 07081 | 12/12/2025 |
| 1/30/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 6,500.00 | 6,312.20 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | E737JVT0002 | 105 Morris Ave | Springfield | 07081 | 12/12/2025 |
| 1/30/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 6,500.00 | 6,185.97 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | E737JVT0002 | 105 Morris Ave | Springfield | 07081 | 12/12/2025 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/22/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 6,500.00 | 266.93 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | ENFDMP8ZT00 | 26 Throckmorton Ln | Old Bridge | 08857 | 9/29/2025 |
| 3/22/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 6,500.00 | 133.59 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | ENFDMP8ZT00 | 26 Throckmorton Ln | Old Bridge | 08857 | 9/29/2025 |
| 3/22/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 6,500.00 | 159.63 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | ENFDMP8ZT00 | 26 Throckmorton Ln | Old Bridge | 08857 | 5/28/2025 |
| 3/22/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 3,500.00 | 1,118.60 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5ADKYRWH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/15/2025 |
| 3/22/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 279.65 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5ADKYRWH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/15/2025 |
| 3/22/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 3,500.00 | 559.30 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5ADKYRWH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/15/2025 |
| 4/22/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 1,750.00 | 500.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETTX39LDJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/16/2023 |
| 4/22/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,000.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETTX39LDJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/16/2023 |
| 4/13/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 3,500.00 | 968.31 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJADDV60800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/14/2024 |
| 4/13/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 10,500.00 | 774.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJADDV60800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/14/2024 |
| 4/13/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 774.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJADDV60800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/14/2024 |
| 4/13/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 8,946.41 | XXXXX9968 | New York Interventional Pain Management, | FED NSA IDR PAY | E4Y2BX31L02 | 668 5th Ave | Brooklyn | 11215 | 4/22/2025 |
| 4/13/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 8,980.43 | XXXXX9968 | New York Interventional Pain Management, | FED NSA IDR PAY | E4Y2BX31L02 | 668 5th Ave | Brooklyn | 11215 | 4/22/2025 |
| 4/13/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 8,980.89 | XXXXX9968 | New York Interventional Pain Management, | FED NSA IDR PAY | E4Y2BX31L02 | 668 5th Ave | Brooklyn | 11215 | 4/22/2025 |
| 5/11/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 774.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EX37CQKJG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/11/2024 |
| 5/11/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 516.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EX37CQKJG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/11/2024 |
| 5/11/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EX37CQKJG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/11/2024 |
| 5/11/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 8,946.41 | XXXXX9968 | Amit  Poonia | FED NSA IDR PAY | ENPDD7C5V02 | 26 Throckmorton Ln | Old Bridge | 08857 | 2/24/2025 |
| 5/11/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 8,980.43 | XXXXX9968 | Amit  Poonia | FED NSA IDR PAY | ENPDD7C5V02 | 26 Throckmorton Ln | Old Bridge | 08857 | 2/24/2025 |
| 5/11/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 8,980.89 | XXXXX9968 | Amit  Poonia | FED NSA IDR PAY | ENPDD7C5V02 | 26 Throckmorton Ln | Old Bridge | 08857 | 2/24/2025 |
| 4/19/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 157.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E737B8XDY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/21/2024 |
| 4/19/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,741.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E737B8XDY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/21/2024 |
| 4/19/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 6,735.67 | XXXXX9423 | Rachid  Assina | FED NSA IDR PAY | ETTYB74BM02 | 166 Lyons Ave | Newark | 07112 | 4/4/2025 |
| 5/24/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3JNFVKTQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/24/2024 |
| 5/24/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3JNFVKTQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/24/2024 |
| 5/24/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3JNFVKTQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/24/2024 |
| 6/13/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 6,978.28 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EMADFXNVM01 | 3 Cornwall Dr | East Brunswick | 08816 | 12/23/2024 |
| 6/13/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 9,728.39 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EMADFXNVM01 | 3 Cornwall Dr | East Brunswick | 08816 | 12/23/2024 |
| 6/13/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 7,756.84 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EMADFXNVM01 | 3 Cornwall Dr | East Brunswick | 08816 | 12/23/2024 |
| 6/13/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 870.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9JDCV20C00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/2/2024 |
| 6/13/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,451.25 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9JDCV20C00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/2/2024 |
| 6/13/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 580.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9JDCV20C00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/2/2024 |
| 7/11/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 16,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ESFDDQL2B01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/10/2025 |
| 7/11/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 8,208.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ESFDDQL2B01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/10/2025 |
| 7/11/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVADFRRXS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/24/2024 |
| 7/11/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVADFRRXS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/24/2024 |
| 9/13/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 17,333.32 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EQTYHVZY801 | 3 Cornwall Dr | East Brunswick | 08816 | 3/4/2025 |
| 9/13/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 8,666.68 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EQTYHVZY801 | 3 Cornwall Dr | East Brunswick | 08816 | 3/4/2025 |
| 9/13/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELY2HTVJF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/8/2024 |
| 9/13/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELY2HTVJF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/8/2024 |
| 10/28/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 43,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EYPDGYWVJ01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/15/2025 |
| 10/28/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | P1ADBX8XN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/19/2024 |
| 11/11/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 732.21 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EMTYJ2HKJ01 | 3 Cornwall Dr | East Brunswick | 08816 | 7/28/2025 |
| 11/11/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EBPDJ18ZV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/3/2024 |
| 11/25/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 25,000.00 | 25,000.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | E7JNHM57501 | 105 Morris Ave | Springfield | 07081 | 5/28/2025 |
| 11/25/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXADHKSN100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2024 |
| 12/9/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 25,000.00 | 25,000.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | EKJNKL68K01 | 105 Morris Ave | Springfield | 07081 | 5/13/2025 |
| 12/9/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3ADHY70900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/24/2024 |
| 1/3/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | EPADK1RQV01 | 105 Morris Ave | Springfield | 07081 | 6/2/2025 |
| 1/3/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,299.84 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EMTYK642700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 1/10/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 42,744.51 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | EHFDK5GY901 | 105 Morris Ave | Springfield | 07081 | 5/30/2025 |
| 1/10/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,629.90 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E4Y2JRQJJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/11/2025 |
| 3/28/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 10,972.19 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | E3ADK4YZ901 | 105 Morris Ave | Springfield | 07081 | 9/11/2025 |
| 3/28/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,184.40 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBPDMT91600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/15/2025 |
| 4/11/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | EFFDM3SSR01 | 105 Morris Ave | Springfield | 07081 | 9/12/2025 |
| 4/11/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,629.90 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EXTYK8X0G00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/29/2025 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/18/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,424.45 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | ERFDM9F3B01 | 105 Morris Ave | Springfield | 07081 | 9/11/2025 |
| 4/18/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,629.90 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EHPDM5QJ900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/6/2025 |
| 4/28/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 10,989.70 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | E8PDLNS3801 | 105 Morris Ave | Springfield | 07081 | 9/25/2025 |
| 4/28/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,184.40 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ET37LNPCY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/13/2025 |
| 7/15/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 25,500.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | ENY2PSL9Y01 | 105 Morris Ave | Springfield | 07081 | 11/11/2025 |
| 7/15/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 12,750.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | ENY2PSL9Y01 | 105 Morris Ave | Springfield | 07081 | 11/21/2025 |
| 7/15/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2PDMZ71T00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/5/2025 |
| 7/15/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2PDMZ71T00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/5/2025 |
| 8/5/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 25,500.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EQJNQB7VH02 | 105 Morris Ave | Springfield | 07081 | 12/18/2025 |
| 8/5/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 12,750.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EQJNQB7VH02 | 105 Morris Ave | Springfield | 07081 | 12/18/2025 |
| 8/5/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKADP8YCZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/2/2025 |
| 8/5/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKADP8YCZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/2/2025 |
| 2/7/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 6,710.37 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E5AC9JS5101 | 3 Cornwall Dr | East Brunswick | 08816 | 2/24/2025 |
| 2/7/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQADB837D00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/20/2024 |
| 2/7/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,935.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQADB837D00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/20/2024 |
| 3/5/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERW0L9J4Y00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/7/2025 |
| 3/5/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERW0L9J4Y00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/7/2025 |
| 3/5/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERW0L9J4Y00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/7/2025 |
| 3/5/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 100.65 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EQJNMD89B00 | 3 Cornwall Dr | East Brunswick | 08816 | 3/25/2025 |
| 3/5/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 101.54 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EQJNMD89B00 | 3 Cornwall Dr | East Brunswick | 08816 | 3/25/2025 |
| 3/5/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 182.75 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EQJNMD89B00 | 3 Cornwall Dr | East Brunswick | 08816 | 3/25/2025 |
| 3/27/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYFDK1DT800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/29/2025 |
| 3/27/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYFDK1DT800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/29/2025 |
| 3/27/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYFDK1DT800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/29/2025 |
| 3/27/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 100.65 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | E137K1DWC00 | 3 Cornwall Dr | East Brunswick | 08816 | 4/22/2025 |
| 3/27/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 101.54 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | E137K1DWC00 | 3 Cornwall Dr | East Brunswick | 08816 | 4/22/2025 |
| 3/27/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 182.75 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | E137K1DWC00 | 3 Cornwall Dr | East Brunswick | 08816 | 4/22/2025 |
| 4/16/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 257.29 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | EXJNLB30700 | 105 Morris Ave | Springfield | 07081 | 5/13/2025 |
| 4/16/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 155.32 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | EXJNLB30700 | 105 Morris Ave | Springfield | 07081 | 5/13/2025 |
| 4/16/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZADLB3WY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/13/2025 |
| 4/16/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZADLB3WY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/13/2025 |
| 4/16/2025 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 413.68 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 250% RBRVS | EVJNLRB0T00 | 3 Cornwall Dr | East Brunswick | 08816 | 5/27/2025 |
| 5/1/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPPDND3ZC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/27/2025 |
| 5/1/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPPDND3ZC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/27/2025 |
| 5/1/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 257.29 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | ETJNLVW8100 | 3 Cornwall Dr | East Brunswick | 08816 | 6/3/2025 |
| 5/1/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 155.32 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | ETJNLVW8100 | 3 Cornwall Dr | East Brunswick | 08816 | 6/3/2025 |
| 6/14/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 357.03 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | E3JNMK68100 | 105 Morris Ave | Springfield | 07081 | 7/15/2025 |
| 6/14/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EHPDN98JW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/15/2025 |
| 6/21/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 357.03 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | E6FDMVR2100 | 105 Morris Ave | Springfield | 07081 | 11/3/2025 |
| 6/21/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EX37MMS6600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/15/2025 |
| 6/21/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 264.80 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 250% RBRVS | EZADN3CKW00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/7/2025 |
| 6/28/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 222.90 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | EYY2MQ7Q600 | 105 Morris Ave | Springfield | 07081 | 7/29/2025 |
| 6/28/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 26,000.00 | 100.11 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | EYY2MQ7Q600 | 105 Morris Ave | Springfield | 07081 | 7/29/2025 |
| 6/28/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZ37MQ4DB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/22/2025 |
| 6/28/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 14,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZ37MQ4DB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/22/2025 |
| 6/28/2025 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 413.68 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 250% RBRVS | E904MSHZB00 | 3 Cornwall Dr | East Brunswick | 08816 | 8/5/2025 |
| 7/14/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2Y2M0YP800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/29/2025 |
| 7/14/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 154.71 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | EHFDPWLXS00 | 105 Morris Ave | Springfield | 07081 | 8/12/2025 |
| 7/18/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3TYM3N2600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/5/2025 |
| 7/18/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 33.81 | XXXXX9423 | Amit  Poonia | Surprise Bill - Self Insured | E0PDM1Y1J01 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/3/2025 |
| 7/18/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 264.80 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 250% RBRVS | EKJNQ48V500 | 3 Cornwall Dr | East Brunswick | 08816 | 10/14/2025 |
| 8/29/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | ENFDQM6YY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/23/2025 |
| 8/29/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 357.03 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | E737N0XTP00 | 105 Morris Ave | Springfield | 07081 | 10/7/2025 |
| 8/29/2025 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 413.68 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 250% RBRVS | E1JNPJDNC00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/21/2025 |
| 9/5/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E1JNN4J9V00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/7/2025 |
| 9/5/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 357.03 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | EVJNN8S9300 | 105 Morris Ave | Springfield | 07081 | 10/14/2025 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/5/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 264.80 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 250% RBRVS | EZTYPFS2700 | 3 Cornwall Dr | East Brunswick | 08816 | 10/21/2025 |
| 9/9/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESPDN7HXM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/14/2025 |
| 9/9/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 14,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESPDN7HXM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/14/2025 |
| 9/9/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 222.90 | XXXXX9423 | Amit  Poonia | REDUCTION BASED ON MODIFIER | E3JNN6VKW00 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/14/2025 |
| 9/9/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 26,000.00 | 100.11 | XXXXX9423 | Amit  Poonia | REDUCTION BASED ON MODIFIER | E3JNN6VKW00 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/14/2025 |
| 9/9/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 296.88 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 250% RBRVS | E5JNPFRNG00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/21/2025 |
| 10/16/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2Y2PX07X00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/18/2025 |
| 10/16/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2Y2PX07X00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/18/2025 |
| 10/16/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 222.90 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EJADRV3SD00 | 3 Cornwall Dr | East Brunswick | 08816 | 11/11/2025 |
| 10/16/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 26,000.00 | 100.11 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EJADRV3SD00 | 3 Cornwall Dr | East Brunswick | 08816 | 11/11/2025 |
| 10/28/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3ADP9V6Q00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/18/2025 |
| 10/28/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 154.71 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | EKTYR2TDM00 | 105 Morris Ave | Springfield | 07081 | 12/2/2025 |
| 11/4/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZJNP9L3F00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/25/2025 |
| 11/4/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 154.71 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | ESPDQF25W00 | 105 Morris Ave | Springfield | 07081 | 1/16/2026 |
| 12/20/2022 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 937.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVJM12G3R00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/17/2023 |
| 12/20/2022 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,411.97 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVJM12G3R00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/16/2023 |
| 12/20/2022 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 103.30 | XXXXX9468 | Amit  Poonia | OON Paid 175% MCR Allowed | ELPC3FC5P00 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/24/2023 |
| 12/20/2022 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 183.88 | XXXXX9468 | Amit  Poonia | OON Paid 175% MCR Allowed | ELPC3FC5P00 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/24/2023 |
| 1/10/2023 | 64635 | DESTROY LUMB/SAC JNT | 8,000.00 | 2,048.61 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQ363Z8F400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/14/2023 |
| 1/10/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 4,000.00 | 1,500.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQ363Z8F400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/14/2023 |
| 1/10/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 9,000.00 | 6,750.00 | XXXXX9468 | Amit  Poonia | FED NSA IDR PAY | E7362GWN302 | 26 Throckmorton Ln | Old Bridge | 08857 | 4/23/2025 |
| 1/10/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 9,000.00 | 6,750.00 | XXXXX9468 | Amit  Poonia | FED NSA IDR PAY | E7362GWN302 | 26 Throckmorton Ln | Old Bridge | 08857 | 4/23/2025 |
| 2/2/2023 | 62323 | NJX INTERLAMINAR LMBR/SAC | 5,000.00 | 1,237.15 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKTX4B61Z00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/28/2023 |
| 3/8/2023 | 62323 | NJX INTERLAMINAR LMBR/SAC | 5,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EA3643PS900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/11/2023 |
| 3/8/2023 | 62323 | NJX INTERLAMINAR LMBR/SAC | 9,000.00 | 106.10 | XXXXX9468 | Noushin  Mirmadjlessi | OON Paid at 140% RBRVS | EBY141RDY00 | 3 Cornwall Dr | East Brunswick | 08816 | 4/11/2023 |
| 3/8/2023 | 62323 | NJX INTERLAMINAR LMBR/SAC | 9,000.00 | 6,000.00 | XXXXX9468 | Noushin  Mirmadjlessi | FED NSA IDR PAY | EHPC9D21802 | 3 Cornwall Dr | East Brunswick | 08816 | 1/21/2025 |
| 3/26/2023 | 62323 | NJX INTERLAMINAR LMBR/SAC | 5,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDPC47SLS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/25/2023 |
| 3/26/2023 | 62323 | NJX INTERLAMINAR LMBR/SAC | 9,000.00 | 5,954.53 | XXXXX9468 | Amit  Poonia | FED NSA IDR PAY | E9033LRS901 | 26 Throckmorton Ln | Old Bridge | 08857 | 5/21/2024 |
| 8/9/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,500.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBY17PY0L00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/29/2023 |
| 8/9/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,875.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBY17PY0L00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/29/2023 |
| 8/9/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 9,000.00 | 546.22 | XXXXX9468 | Noushin  Mirmadjlessi | FED36 PROF ELIG | EFAC7N7KC01 | 3 Cornwall Dr | East Brunswick | 08816 | 9/5/2023 |
| 8/9/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 18,000.00 | 288.94 | XXXXX9468 | Noushin  Mirmadjlessi | FED36 PROF ELIG | EFAC7N7KC01 | 3 Cornwall Dr | East Brunswick | 08816 | 9/26/2023 |
| 8/30/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,500.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDY172PBS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/26/2023 |
| 8/30/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,875.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDY172PBS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/26/2023 |
| 8/30/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 18,000.00 | 311.14 | XXXXX9468 | Noushin  Mirmadjlessi | FED36 PROF ELIG | E6PC6K8FC01 | 3 Cornwall Dr | East Brunswick | 08816 | 6/14/2024 |
| 8/30/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 9,000.00 | 588.20 | XXXXX9468 | Noushin  Mirmadjlessi | FED36 PROF ELIG | E6PC6K8FC01 | 3 Cornwall Dr | East Brunswick | 08816 | 6/14/2024 |
| 11/26/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 95.73 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | E736798TP00 | 3 Cornwall Dr | East Brunswick | 08816 | 1/9/2024 |
| 11/26/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJFC95YM300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/26/2023 |
| 11/26/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 150.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJFC95YM300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/26/2023 |
| 12/13/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPFC957PW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/2/2024 |
| 12/13/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 150.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPFC957PW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/2/2024 |
| 12/13/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 4,500.00 | XXXXX9423 | Rachid  Assina | FED NSA IDR PAY | E4PC8LF8401 | 166 Lyons Ave | Newark | 07112 | 4/3/2025 |
| 12/13/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 600.00 | 600.00 | XXXXX9423 | Rachid  Assina | NO AD HOC DISCOUNT | E4PC8LF8401 | 166 Lyons Ave | Newark | 07112 | 4/3/2025 |
| 12/27/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EK37BFGR700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/23/2024 |
| 12/27/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EK37BFGR700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/23/2024 |
| 12/27/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 95.73 | XXXXX9423 | Rachid  Assina | FED36 PROF ELIG | EBPDBBS5400 | 166 Lyons Ave | Newark | 07112 | 2/28/2024 |
| 2/8/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 9,712.52 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E6PC9MZWS01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/28/2025 |
| 2/8/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 4,813.06 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E6PC9MZWS01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/7/2025 |
| 2/8/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 552.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVTX9L69V00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/20/2024 |
| 2/8/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 774.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVTX9L69V00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/20/2024 |
| 3/1/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 21,503.66 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EHFDCSZ1C02 | 3 Cornwall Dr | East Brunswick | 08816 | 4/21/2025 |
| 3/1/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 10,486.62 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EHFDCSZ1C02 | 3 Cornwall Dr | East Brunswick | 08816 | 4/21/2025 |
| 3/1/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,360.04 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYFC98B7C00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/2/2024 |
| 3/1/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYFC98B7C00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/2/2024 |
| 3/15/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 481.68 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | E0Y2BCD5M01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/19/2025 |
| 3/15/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 10,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E0Y2BCD5M01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/19/2025 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/15/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 5,000.00 | 1,262.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9JC973ZZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/22/2024 |
| 3/15/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 10,000.00 | 3,156.25 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9JC973ZZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/22/2024 |
| 5/9/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 43,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ERFDD4R8K02 | 3 Cornwall Dr | East Brunswick | 08816 | 2/20/2025 |
| 5/9/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EJFDD58GW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/28/2024 |
| 5/19/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 2,371.28 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | PGTYFFZQV01 | 3 Cornwall Dr | East Brunswick | 08816 | 7/23/2024 |
| 5/19/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EGJNFGQ0M00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/11/2024 |
| 5/26/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 12,962.52 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EPY2FKVLD01 | 3 Cornwall Dr | East Brunswick | 08816 | 1/21/2025 |
| 5/26/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 252.80 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EPY2FKVLD01 | 3 Cornwall Dr | East Brunswick | 08816 | 1/21/2025 |
| 5/26/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,032.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZTYCW9PC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/18/2024 |
| 5/26/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 774.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZTYCW9PC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/18/2024 |
| 6/7/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 43,500.00 | 43,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | E9JDCSDQZ01 | 3 Cornwall Dr | East Brunswick | 08816 | 1/23/2025 |
| 6/7/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESFDH3Y6Y00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/7/2025 |
| 7/7/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 43,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E6Y2DP40601 | 3 Cornwall Dr | East Brunswick | 08816 | 4/4/2025 |
| 7/7/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EYFDDK2CX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/23/2024 |
| 7/10/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 134.68 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 140% RBRVS | E5ADDVY8L00 | 3 Cornwall Dr | East Brunswick | 08816 | 8/20/2024 |
| 7/10/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 2,371.28 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | E737DLCVQ00 | 3 Cornwall Dr | East Brunswick | 08816 | 8/6/2024 |
| 7/10/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EAJNGBVPV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/23/2024 |
| 7/24/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 134.68 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 140% RBRVS | ETTYF1F7H00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/8/2024 |
| 7/24/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 43,500.00 | 43,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | EC37GJ1GS01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/7/2025 |
| 7/24/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENFDGMR8G00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/13/2024 |
| 7/31/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 134.68 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 140% RBRVS | EPFDHNS4Z00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/8/2024 |
| 7/31/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 43,500.00 | 43,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | EV37D26Y401 | 3 Cornwall Dr | East Brunswick | 08816 | 4/14/2025 |
| 7/31/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMTYGSMW600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/13/2024 |
| 8/14/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 43,500.00 | XXXXX9423 | Amit  Poonia | FED NSA IDR PAY | EG37G3J6N01 | 26 Throckmorton Ln | Old Bridge | 08857 | 4/11/2025 |
| 8/14/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EQ37G29Z700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/3/2024 |
| 8/28/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 134.68 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 140% RBRVS | EZ37F73PP00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/22/2024 |
| 8/28/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 43,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EJFDHGS7001 | 3 Cornwall Dr | East Brunswick | 08816 | 3/3/2025 |
| 8/28/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EFPDHFGJK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/24/2024 |
| 9/30/2024 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 42.51 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EQ37H0F3J01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/3/2025 |
| 9/30/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 4,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EQ37H0F3J01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/3/2025 |
| 9/30/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PZTYF5Y6H00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/29/2024 |
| 9/30/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PZTYF5Y6H00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/29/2024 |
| 10/7/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 4,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EPFDH7N2401 | 3 Cornwall Dr | East Brunswick | 08816 | 3/21/2025 |
| 10/7/2024 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 42.51 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EPFDH7N2401 | 3 Cornwall Dr | East Brunswick | 08816 | 3/21/2025 |
| 10/7/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKTYH88G200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/29/2024 |
| 10/7/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKTYH88G200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/29/2024 |
| 10/14/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 4,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EFFDJK1M801 | 3 Cornwall Dr | East Brunswick | 08816 | 3/21/2025 |
| 10/14/2024 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 42.51 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EFFDJK1M801 | 3 Cornwall Dr | East Brunswick | 08816 | 4/28/2025 |
| 10/14/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECADJK95K00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/5/2024 |
| 10/14/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECADJK95K00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/5/2024 |
| 10/21/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 100.93 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EWPDGXPPF00 | 3 Cornwall Dr | East Brunswick | 08816 | 4/28/2025 |
| 10/21/2024 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 42.51 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EWPDGXPPF00 | 3 Cornwall Dr | East Brunswick | 08816 | 11/12/2024 |
| 10/21/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EAADJJT9400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/19/2024 |
| 10/21/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EAADJJT9400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/19/2024 |
| 11/3/2024 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 211.61 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 140% RBRVS | EQTYKGCVJ00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/31/2024 |
| 11/3/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 278.42 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EXADG56TS01 | 3 Cornwall Dr | East Brunswick | 08816 | 6/2/2025 |
| 11/3/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EXADG56TS01 | 3 Cornwall Dr | East Brunswick | 08816 | 6/2/2025 |
| 11/3/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELY2K97SJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/4/2025 |
| 11/3/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELY2K97SJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/4/2025 |
| 11/10/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 25,000.00 | 25,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | E0PDG724001 | 3 Cornwall Dr | East Brunswick | 08816 | 5/8/2025 |
| 11/10/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 732.21 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EZTYG714T00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/3/2024 |
| 11/10/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 134.68 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 140% RBRVS | EYFDHN8X500 | 3 Cornwall Dr | East Brunswick | 08816 | 12/31/2024 |
| 11/10/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBY2J4Q8100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/3/2024 |
| 11/10/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EBPDJ1RD700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/3/2024 |
| 11/18/2024 | 99212 | OFFICE O/P EST SF 10 MIN | 300.00 | 28.51 | XXXXX9423 | Interventional Pain Management And Ortho | Data iSight Medical | E2FDK8X2P00 | 3 Cornwall Dr | East Brunswick | 08816 | 4/29/2025 |
| 11/18/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 134.68 | XXXXX9423 | Arun  Zachariah | OON Paid at 140% RBRVS | EYY2HN8W900 | 105 Morris Ave | Springfield | 07081 | 12/31/2024 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/18/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 134.68 | XXXXX9423 | Arun  Zachariah | OON Paid at 140% RBRVS | EFY2KHX5J00 | 105 Morris Ave | Springfield | 07081 | 12/31/2024 |
| 11/18/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 25,000.00 | 25,000.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | E3JNHGVYC01 | 105 Morris Ave | Springfield | 07081 | 6/19/2025 |
| 11/18/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0FDHFW0900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/10/2024 |
| 11/18/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Amit  Poonia | NO AD HOC DISCOUNT | ECJNJ7V7R01 | 26 Throckmorton Ln | Old Bridge | 08857 | 6/2/2025 |
| 11/18/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E6FDHGSY100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/10/2024 |
| 11/24/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 134.68 | XXXXX9423 | Amit  Poonia | OON Paid at 140% RBRVS | EZADHN76P00 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/31/2024 |
| 11/24/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 25,000.00 | 25,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | EXADHJT4Y02 | 3 Cornwall Dr | East Brunswick | 08816 | 5/2/2025 |
| 11/24/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6FDHKZ0400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/10/2024 |
| 12/8/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 134.68 | XXXXX9423 | Amit  Poonia | OON Paid at 140% RBRVS | ESY2JHNVF00 | 26 Throckmorton Ln | Old Bridge | 08857 | 2/11/2025 |
| 12/8/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 25,000.00 | 25,000.00 | XXXXX9423 | Amit  Poonia | NO AD HOC DISCOUNT | E537HW5KF02 | 26 Throckmorton Ln | Old Bridge | 08857 | 5/13/2025 |
| 12/8/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PTJNHWL8J00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/31/2024 |
| 12/15/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 134.68 | XXXXX9423 | Amit  Poonia | OON Paid at 140% RBRVS | EJFDLBFHJ00 | 26 Throckmorton Ln | Old Bridge | 08857 | 2/11/2025 |
| 12/15/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKADK3GT100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/21/2025 |
| 12/22/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 11,050.00 | XXXXX9423 | Amit  Poonia | FED NSA IDR PAY | EHPDKRKK802 | 26 Throckmorton Ln | Old Bridge | 08857 | 8/28/2025 |
| 12/22/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 11,050.00 | XXXXX9423 | Amit  Poonia | FED NSA IDR PAY | EHPDKRKK802 | 26 Throckmorton Ln | Old Bridge | 08857 | 9/29/2025 |
| 12/22/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 11,050.00 | XXXXX9423 | Amit  Poonia | FED NSA IDR PAY | EHPDKRKK802 | 26 Throckmorton Ln | Old Bridge | 08857 | 8/28/2025 |
| 12/22/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESFDJF5QN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 12/22/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESFDJF5QN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 12/22/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESFDJF5QN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 12/29/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 930.23 | XXXXX9423 | Amit  Poonia | REDUCTION BASED ON MODIFIER | E5JNH20XZ00 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/28/2025 |
| 12/29/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 246.03 | XXXXX9423 | Amit  Poonia | REDUCTION BASED ON MODIFIER | E5JNH20XZ00 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/28/2025 |
| 12/29/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 10,000.00 | 3,220.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EAJNK61WH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/4/2025 |
| 12/29/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 20,000.00 | 3,220.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EAJNK61WH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/4/2025 |
| 6/25/2022 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PMJM63DBZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/1/2023 |
| 6/25/2022 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 1,750.00 | 625.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PMJM63DBZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/1/2023 |
| 7/23/2022 | 64636 | DESTROY L/S FACET JNT ADDL | 2,000.00 | 2,301.90 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQJM3XNJP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/23/2023 |
| 7/23/2022 | 64635 | DESTROY LUMB/SAC FACET JNT | 4,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQJM3XNJP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/23/2023 |
| 11/29/2022 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 120.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7361QJLL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/3/2023 |
| 11/29/2022 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 120.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7361QJLL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/3/2023 |
| 1/5/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETTYJXVDG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/18/2025 |
| 1/5/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 789.60 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETTYJXVDG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/18/2025 |
| 1/5/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 526.40 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETTYJXVDG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/18/2025 |
| 1/5/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 12,764.24 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EMJNK13V303 | 105 Morris Ave | Springfield | 07081 | 10/6/2025 |
| 1/5/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 12,718.30 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | EMJNK13V303 | 105 Morris Ave | Springfield | 07081 | 10/6/2025 |
| 1/5/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 12,528.95 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EMJNK13V303 | 105 Morris Ave | Springfield | 07081 | 10/6/2025 |
| 1/25/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 789.60 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELPDLHC4X00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/18/2025 |
| 1/25/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 526.40 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELPDLHC4X00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/18/2025 |
| 1/25/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELPDLHC4X00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/18/2025 |
| 1/25/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 12,952.85 | XXXXX9423 | Amit  Poonia | FED36 IDR PAY | ESY2JTLZ702 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/24/2025 |
| 1/25/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 12,943.66 | XXXXX9423 | Amit  Poonia | FED36 IDR PAY | ESY2JTLZ702 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/24/2025 |
| 1/25/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Amit  Poonia | Not Available/Applicable | ESY2JTLZ702 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/24/2025 |
| 2/23/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,060.80 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERFDL7KYW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/18/2025 |
| 2/23/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,545.60 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERFDL7KYW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/18/2025 |
| 2/23/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 639.86 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | E9JDJ1YRS00 | 105 Morris Ave | Springfield | 07081 | 8/27/2025 |
| 2/23/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 338.46 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | E9JDJ1YRS00 | 105 Morris Ave | Springfield | 07081 | 3/25/2025 |
| 3/1/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,448.80 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | ECTYMBNZ200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/18/2025 |
| 3/1/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Amit  Poonia | NO AD HOC DISCOUNT | ECADMBN7L01 | 26 Throckmorton Ln | Old Bridge | 08857 | 8/1/2025 |
| 3/9/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8FDKSXX900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/1/2025 |
| 3/9/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8FDKSXX900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/1/2025 |
| 3/9/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 639.86 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EHPDMD7JM00 | 105 Morris Ave | Springfield | 07081 | 4/8/2025 |
| 3/9/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 338.46 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EHPDMD7JM00 | 105 Morris Ave | Springfield | 07081 | 4/8/2025 |
| 3/15/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E2Y2KSKCF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/1/2025 |
| 3/15/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 755.49 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EFY2MMVCJ00 | 105 Morris Ave | Springfield | 07081 | 9/29/2025 |
| 3/29/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 262.00 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | E1ADK4TPY00 | 105 Morris Ave | Springfield | 07081 | 9/29/2025 |
| 3/29/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E337K6CLV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/15/2025 |
| 4/6/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 41,500.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | E337LBZFH01 | 105 Morris Ave | Springfield | 07081 | 9/29/2025 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/6/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVADK6RR600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/22/2025 |
| 5/10/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Arun Zachariah | FED36 IDR PAY | EDPDNL91Y01 | 105 Morris Ave | Springfield | 07081 | 10/10/2025 |
| 5/10/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | ET37LVQGW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/27/2025 |
| 5/17/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Arun Zachariah | NO AD HOC DISCOUNT | E2FDL3J7601 | 105 Morris Ave | Springfield | 07081 | 10/15/2025 |
| 5/17/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E1ADL3H6700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/3/2025 |
| 5/31/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,500.00 | XXXXX9423 | Arun Zachariah | Not Available/Applicable | ETJNMFJSR01 | 105 Morris Ave | Springfield | 07081 | 10/22/2025 |
| 5/31/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 6,500.00 | XXXXX9423 | Arun Zachariah | NO AD HOC DISCOUNT | ETJNMFJSR01 | 105 Morris Ave | Springfield | 07081 | 10/22/2025 |
| 5/31/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESFDMCJ6M00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/17/2025 |
| 5/31/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESFDMCJ6M00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/17/2025 |
| 7/7/2025 | 27096 | INJECT SACROILIAC JOINT | 5,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E904MPJCN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/29/2025 |
| 7/7/2025 | 27096 | INJECT SACROILIAC JOINT | 8,500.00 | 8,500.00 | XXXXX9423 | Amit Poonia | NO AD HOC DISCOUNT | EYFDMW49C01 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/6/2025 |
| 7/12/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Arun Zachariah | Not Available/Applicable | ELFDP2SDC01 | 105 Morris Ave | Springfield | 07081 | 11/13/2025 |
| 7/12/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EHY2PVQ9B00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/29/2025 |
| 7/19/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Arun Zachariah | Not Available/Applicable | ESFDNBW1Y01 | 105 Morris Ave | Springfield | 07081 | 12/1/2025 |
| 7/19/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E5ADM264N00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/5/2025 |
| 4/13/2023 | 20600 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 2,981.85 | XXXXX1413 | Springfield Surgery Center | FCR PAD Negotiation | E8FC34ZF301 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/20/2023 |
| 4/22/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 2,910.15 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7JM39LSV01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/3/2023 |
| 4/22/2023 | 77003 | FLUOROGUIDE FOR SPINE INJECT | 1,000.00 | 900.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7JM39LSV01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/12/2023 |
| 5/20/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,406.25 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQ366FXS700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/27/2023 |
| 5/20/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 843.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQ366FXS700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/27/2023 |
| 6/22/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 8,000.00 | 2,812.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5365C5SZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/18/2023 |
| 6/22/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 4,000.00 | 1,687.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5365C5SZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/18/2023 |
| 7/6/2023 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5JM5D0JM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/25/2023 |
| 8/6/2023 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 937.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EG367ZRM200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/19/2023 |
| 8/6/2023 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,562.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EG367ZRM200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/19/2023 |
| 9/10/2023 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,562.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0PC6S9WL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/10/2023 |
| 9/10/2023 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 937.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0PC6S9WL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/10/2023 |
| 10/22/2023 | 64634 | DESTROY C/TH FACET JNT ADDL | 5,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECJM89S7L00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/21/2023 |
| 10/22/2023 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,500.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECJM89S7L00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/21/2023 |
| 11/2/2023 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,500.00 | XXXXX1413 | Springfield Surgery Center | REPROCESSED CLAIM | EBFC9FD7R03 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/1/2024 |
| 11/2/2023 | 64634 | DESTROY C/TH FACET JNT ADDL | 5,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBFC9FD7R03 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/1/2024 |
| 3/3/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 870.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4FDBJ0KR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/17/2024 |
| 3/3/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,451.25 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4FDBJ0KR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/17/2024 |
| 6/9/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 870.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENY2F857N00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/6/2024 |
| 6/9/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,451.25 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENY2F857N00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/6/2024 |
| 7/31/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,272.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQJNGR65M00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/20/2024 |
| 7/31/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 5,000.00 | 1,136.25 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQJNGR65M00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/20/2024 |
| 8/17/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 5,000.00 | 1,136.25 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGTYG6LF700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/10/2024 |
| 8/17/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,272.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGTYG6LF700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/10/2024 |
| 9/15/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4PDF4WW300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/8/2024 |
| 9/15/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4PDF4WW300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/8/2024 |
| 9/29/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZJNF99HL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/22/2024 |
| 9/29/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZJNF99HL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/22/2024 |
| 6/16/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 6,500.00 | 54.15 | XXXXX9423 | Arun Zachariah | Surprise Bill - Self Insured | EZJNMKC8L00 | 105 Morris Ave | Springfield | 07081 | 7/15/2025 |
| 6/16/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 6,500.00 | 53.68 | XXXXX9423 | Arun Zachariah | Surprise Bill - Self Insured | EZJNMKC8L00 | 105 Morris Ave | Springfield | 07081 | 7/15/2025 |
| 6/16/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 6,500.00 | 97.46 | XXXXX9423 | Arun Zachariah | Surprise Bill - Self Insured | EZJNMKC8L00 | 105 Morris Ave | Springfield | 07081 | 7/15/2025 |
| 6/16/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 3,500.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFADPGJGV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/8/2025 |
| 6/16/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 3,500.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFADPGJGV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/8/2025 |
| 6/16/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 329.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFADPGJGV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/8/2025 |
| 7/9/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 6,500.00 | 67.10 | XXXXX9423 | Amit Poonia | Surprise Bill - Self Insured | EA37PWD4R00 | 26 Throckmorton Ln | Old Bridge | 08857 | 8/12/2025 |
| 7/9/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 6,500.00 | 67.69 | XXXXX9423 | Amit Poonia | Surprise Bill - Self Insured | EA37PWD4R00 | 26 Throckmorton Ln | Old Bridge | 08857 | 8/12/2025 |
| 7/9/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 6,500.00 | 121.83 | XXXXX9423 | Amit Poonia | Surprise Bill - Self Insured | EA37PWD4R00 | 26 Throckmorton Ln | Old Bridge | 08857 | 8/12/2025 |
| 7/9/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 329.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERFDPS13T00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/29/2025 |
| 7/9/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 3,500.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERFDPS13T00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/29/2025 |
| 7/9/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 3,500.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERFDPS13T00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/29/2025 |
| 7/28/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 257.29 | XXXXX9423 | Arun Zachariah | Surprise Bill - Self Insured | E7JNNC64100 | 105 Morris Ave | Springfield | 07081 | 8/26/2025 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/28/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 155.32 | XXXXX9423 | Arun Zachariah | Surprise Bill - Self Insured | E7JNNC64100 | 105 Morris Ave | Springfield | 07081 | 8/26/2025 |
| 7/28/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 5,000.00 | 644.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELFDP67P500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/19/2025 |
| 7/28/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELFDP67P500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/19/2025 |
| 8/22/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 6,500.00 | 121.83 | XXXXX9423 | Arun Zachariah | Surprise Bill - Self Insured | E537NVBS300 | 105 Morris Ave | Springfield | 07081 | 9/16/2025 |
| 8/22/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 6,500.00 | 67.10 | XXXXX9423 | Arun Zachariah | Surprise Bill - Self Insured | E537NVBS300 | 105 Morris Ave | Springfield | 07081 | 9/16/2025 |
| 8/22/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 6,500.00 | 67.69 | XXXXX9423 | Arun Zachariah | Surprise Bill - Self Insured | E537NVBS300 | 105 Morris Ave | Springfield | 07081 | 9/16/2025 |
| 8/22/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 3,500.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2FDNT42700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/16/2025 |
| 8/22/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 3,500.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2FDNT42700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/16/2025 |
| 8/22/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 329.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2FDNT42700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/16/2025 |
| 9/10/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 6,500.00 | 67.69 | XXXXX9423 | Amit Poonia | Surprise Bill - Self Insured | EQJNQ2SFS00 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/14/2025 |
| 9/10/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 6,500.00 | 67.10 | XXXXX9423 | Amit Poonia | Surprise Bill - Self Insured | EQJNQ2SFS00 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/14/2025 |
| 9/10/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 6,500.00 | 121.83 | XXXXX9423 | Amit Poonia | Surprise Bill - Self Insured | EQJNQ2SFS00 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/14/2025 |
| 9/10/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 3,500.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERFDQ2RZ100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/7/2025 |
| 9/10/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 3,500.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERFDQ2RZ100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/7/2025 |
| 9/10/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 329.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERFDQ2RZ100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/7/2025 |
| 10/3/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 257.29 | XXXXX9423 | Arun Zachariah | Surprise Bill - Self Insured | ERFDRHWG400 | 105 Morris Ave | Springfield | 07081 | 11/4/2025 |
| 10/3/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 155.32 | XXXXX9423 | Arun Zachariah | Surprise Bill - Self Insured | ERFDRHWG400 | 105 Morris Ave | Springfield | 07081 | 11/4/2025 |
| 10/3/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXTYPLYZ200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/28/2025 |
| 10/3/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXTYPLYZ200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/28/2025 |
| 11/24/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 100.11 | XXXXX9468 | Arun Zachariah | REDUCTION BASED ON MODIFIER | EWPDQRFM500 | 105 Morris Ave | Springfield | 07081 | 12/23/2025 |
| 11/24/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 222.90 | XXXXX9468 | Arun Zachariah | REDUCTION BASED ON MODIFIER | EWPDQRFM500 | 105 Morris Ave | Springfield | 07081 | 12/23/2025 |
| 11/24/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZJNQMJZM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/9/2025 |
| 11/24/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZJNQMJZM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/9/2025 |
| 12/1/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 357.03 | XXXXX9468 | Arun Zachariah | Surprise Bill - Self Insured | EGJNSV16000 | 105 Morris Ave | Springfield | 07081 | 1/16/2026 |
| 12/1/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EJADSNSKB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/16/2025 |
| 12/16/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 222.90 | XXXXX9423 | Arun Zachariah | REDUCTION BASED ON MODIFIER | EAADSZPNZ00 | 105 Morris Ave | Springfield | 07081 | 1/20/2026 |
| 12/16/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 100.11 | XXXXX9423 | Arun Zachariah | REDUCTION BASED ON MODIFIER | EAADSZPNZ00 | 105 Morris Ave | Springfield | 07081 | 1/20/2026 |
| 12/16/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 1,006.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7JNQ8F5G00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/6/2026 |
| 12/16/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,677.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7JNQ8F5G00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/6/2026 |
| 1/6/2026 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 123.77 | XXXXX9423 | Arun Zachariah | Surprise Bill - Self Insured | EX37RLBWL00 | 105 Morris Ave | Springfield | 07081 | |
| 1/6/2026 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,351.20 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERFDTJ17Z00 | 105 Morris Ave Fl 1 | Springfield | 07081 | |
| 3/17/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 146.20 | XXXXX9423 | Arun Zachariah | REDUCTION BASED ON MODIFIER | ELPDMKGM400 | 105 Morris Ave | Springfield | 07081 | 4/15/2025 |
| 3/17/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 80.52 | XXXXX9423 | Arun Zachariah | REDUCTION BASED ON MODIFIER | ELPDMKGM400 | 105 Morris Ave | Springfield | 07081 | 4/15/2025 |
| 3/17/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 81.23 | XXXXX9423 | Arun Zachariah | REDUCTION BASED ON MODIFIER | ELPDMKGM400 | 105 Morris Ave | Springfield | 07081 | 4/15/2025 |
| 3/17/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 921.17 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVJNKWZS400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/8/2025 |
| 3/17/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVJNKWZS400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/8/2025 |
| 3/17/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 526.40 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVJNKWZS400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/8/2025 |
| 4/7/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 100.65 | XXXXX9423 | Arun Zachariah | REDUCTION BASED ON MODIFIER | ERW0MZMNS00 | 105 Morris Ave | Springfield | 07081 | 5/6/2025 |
| 4/7/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 101.54 | XXXXX9423 | Arun Zachariah | REDUCTION BASED ON MODIFIER | ERW0MZMNS00 | 105 Morris Ave | Springfield | 07081 | 5/6/2025 |
| 4/7/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 182.75 | XXXXX9423 | Arun Zachariah | REDUCTION BASED ON MODIFIER | ERW0MZMNS00 | 105 Morris Ave | Springfield | 07081 | 5/6/2025 |
| 4/7/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6PDLCPT000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/29/2025 |
| 4/7/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6PDLCPT000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/29/2025 |
| 4/7/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6PDLCPT000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/29/2025 |
| 5/12/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 257.29 | XXXXX9423 | Arun Zachariah | Surprise Bill - Self Insured | EPPDNL9GQ00 | 105 Morris Ave | Springfield | 07081 | 6/10/2025 |
| 5/12/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 155.32 | XXXXX9423 | Arun Zachariah | Surprise Bill - Self Insured | EPPDNL9GQ00 | 105 Morris Ave | Springfield | 07081 | 6/10/2025 |
| 5/12/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHPDNNXFP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/3/2025 |
| 5/12/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHPDNNXFP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/3/2025 |
| 7/10/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 257.29 | XXXXX9423 | Amit Poonia | Surprise Bill - Self Insured | EGTYPV0YP00 | 26 Throckmorton Ln | Old Bridge | 08857 | 8/12/2025 |
| 7/10/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 155.32 | XXXXX9423 | Amit Poonia | Surprise Bill - Self Insured | EGTYPV0YP00 | 26 Throckmorton Ln | Old Bridge | 08857 | 8/12/2025 |
| 7/10/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7TYM3BTB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/5/2025 |
| 7/10/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7TYM3BTB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/5/2025 |
| 9/8/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 66.74 | XXXXX9423 | Amit Poonia | Surprise Bill - Self Insured | ETJNPBZL900 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/14/2025 |
| 9/8/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 148.60 | XXXXX9423 | Amit Poonia | Surprise Bill - Self Insured | ETJNPBZL900 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/14/2025 |
| 9/8/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQADQ3GTC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/30/2025 |
| 9/8/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQADQ3GTC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/30/2025 |
| 8/17/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQADG70CQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/17/2024 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/17/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQADG70CQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/17/2024 |
| 8/17/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 530.82 | XXXXX9423 | Rachid  Assina | FED36 PROF ELIG | E3ADFJ61900 | 166 Lyons Ave | Newark | 07112 | 4/28/2025 |
| 8/17/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 338.54 | XXXXX9423 | Rachid  Assina | FED36 PROF ELIG | E3ADFJ61900 | 166 Lyons Ave | Newark | 07112 | 4/28/2025 |
| 10/26/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYPDGXVQN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/12/2024 |
| 10/26/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 269.55 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EA37JSCLW00 | 3 Cornwall Dr | East Brunswick | 08816 | 11/19/2024 |
| 11/30/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EK37J9L2W00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2024 |
| 11/30/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 11,000.00 | XXXXX9423 | Amit  Poonia | NO AD HOC DISCOUNT | EQTYKC9L301 | 26 Throckmorton Ln | Old Bridge | 08857 | 5/15/2025 |
| 2/15/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 12,763.25 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | E1TYKB23R01 | 105 Morris Ave | Springfield | 07081 | 8/27/2025 |
| 2/15/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 12,715.52 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | E1TYKB23R01 | 105 Morris Ave | Springfield | 07081 | 8/27/2025 |
| 2/15/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 12,557.98 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | E1TYKB23R01 | 105 Morris Ave | Springfield | 07081 | 7/29/2025 |
| 2/15/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 888.30 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6FDJ8Z8S00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/11/2025 |
| 2/15/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,480.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6FDJ8Z8S00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/11/2025 |
| 2/15/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 592.20 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6FDJ8Z8S00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/11/2025 |
| 7/26/2024 | 73040 | CONTRAST X-RAY OF SHOULDER | 750.00 | 47.43 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | E9RWDMH8601 | 3 Cornwall Dr | East Brunswick | 08816 | 3/26/2025 |
| 7/26/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 4,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E9RWDMH8601 | 3 Cornwall Dr | East Brunswick | 08816 | 3/26/2025 |
| 7/26/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,032.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EA37GPQNB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/13/2024 |
| 7/26/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 140.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EA37GPQNB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/13/2024 |
| 2/20/2025 | 62323 | NJX INTERLAMINAR LMBR/SAC | 11,000.00 | 10,949.61 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | ENY2L34GJ01 | 3 Cornwall Dr | East Brunswick | 08816 | 6/20/2025 |
| 2/20/2025 | 62323 | NJX INTERLAMINAR LMBR/SAC | 5,000.00 | 1,052.80 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVTYKD6TZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/11/2025 |
| 3/13/2025 | 27096 | INJECT SACROILIAC JOINT | 8,500.00 | 7,172.75 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E5ADKQW9801 | 3 Cornwall Dr | East Brunswick | 08816 | 9/29/2025 |
| 3/13/2025 | 27096 | INJECT SACROILIAC JOINT | 10,000.00 | 1,579.20 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4PDKVCW100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/1/2025 |
| 4/5/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 12,905.79 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 IDR PAY | E4Y2K6R9Y01 | 3 Cornwall Dr | East Brunswick | 08816 | 9/9/2025 |
| 4/5/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 12,952.85 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 IDR PAY | E4Y2K6R9Y01 | 3 Cornwall Dr | East Brunswick | 08816 | 9/9/2025 |
| 4/5/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0Y2K53SM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/29/2025 |
| 4/5/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 789.60 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0Y2K53SM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/29/2025 |
| 5/7/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 12,952.85 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 IDR PAY | EDFDNNZM901 | 3 Cornwall Dr | East Brunswick | 08816 | 10/29/2025 |
| 5/7/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 12,905.79 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 IDR PAY | EDFDNNZM901 | 3 Cornwall Dr | East Brunswick | 08816 | 9/26/2025 |
| 5/7/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJFDNPTMY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/27/2025 |
| 5/7/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,322.14 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJFDNPTMY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/27/2025 |
| 6/19/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,750.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | E7TYMP82V01 | 3 Cornwall Dr | East Brunswick | 08816 | 10/29/2025 |
| 6/19/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 12,750.00 | 12,750.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | E7TYMP82V01 | 3 Cornwall Dr | East Brunswick | 08816 | 10/23/2025 |
| 6/19/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 5,000.00 | 1,288.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3JNMM0LY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/15/2025 |
| 6/19/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3JNMM0LY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/15/2025 |
| 7/9/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,750.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | ELY2PXMMG02 | 3 Cornwall Dr | East Brunswick | 08816 | 11/21/2025 |
| 7/9/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 12,750.00 | 12,750.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | ELY2PXMMG02 | 3 Cornwall Dr | East Brunswick | 08816 | 8/5/2025 |
| 7/9/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECJNPS13D00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/29/2025 |
| 7/9/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 5,000.00 | 1,288.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECJNPS13D00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/29/2025 |
| 8/14/2025 | 27096 | INJECT SACROILIAC JOINT | 8,500.00 | 261.26 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EG37QD11S00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/23/2025 |
| 8/14/2025 | 27096 | INJECT SACROILIAC JOINT | 10,000.00 | 1,974.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDFDQH1ZP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/9/2025 |
| 4/10/2022 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,057.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKTXY1Q2M01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/24/2024 |
| 2/16/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 35.45 | XXXXX1413 | Springfield Surgery Center | Reduction based on sequestration requirement | EPPC4LQX300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/9/2023 |
| 3/16/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 35.45 | XXXXX1413 | Springfield Surgery Center | Reduction based on sequestration requirement | M0378695301 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/2/2023 |
| 4/13/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 35.45 | XXXXX1413 | Springfield Surgery Center | Reduction based on sequestration requirement | EBY15N04P01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/1/2023 |
| 6/22/2023 | G0260 | INJ FOR SACROILIAC JT ANESTH | 5,000.00 | 344.06 | XXXXX1413 | Springfield Surgery Center | Reduction based on sequestration requirement | E5TX48X2302 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/16/2023 |
| 9/7/2023 | G0260 | INJ FOR SACROILIAC JT ANESTH | 5,000.00 | 344.06 | XXXXX1413 | Springfield Surgery Center | Reduction based on sequestration requirement | E4Y1650FQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/24/2023 |
| 9/11/2025 | 73525 | CONTRAST X-RAY OF HIP | 1,500.00 | 17.29 | XXXXX9423 | Noushin  Mirmadjlessi | Medicare Maximum Rate | EVJNN8TG200 | 3 Cornwall Dr | East Brunswick | 08816 | 9/26/2025 |
| 9/11/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 42.52 | XXXXX9423 | Noushin  Mirmadjlessi | Medicare Maximum Rate | EVJNN8TG200 | 3 Cornwall Dr | East Brunswick | 08816 | 9/26/2025 |
| 10/15/2025 | 27096 | INJECT SACROILIAC JOINT | 8,500.00 | 78.44 | XXXXX9423 | Noushin  Mirmadjlessi | Medicare Maximum Rate | ECJNRQPRD00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/27/2025 |
| 2/15/2022 | 62323 | NJX INTERLAMINAR LMBR/SAC | 5,000.00 | 343.20 | XXXXX1413 | Springfield Surgery Center | Denial message overridden by user | E0PC7PJJW02 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/18/2023 |
| 5/17/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 455.03 | XXXXX1413 | Springfield Surgery Center | Reduction based on sequestration requirement | EAJM6HTPV01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/16/2023 |
| 5/17/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 4,500.00 | 119.45 | XXXXX9468 | Noushin  Mirmadjlessi | Medicare Maximum Rate | ESY14TFSP00 | 3 Cornwall Dr | East Brunswick | 08816 | 6/6/2023 |
| 5/17/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 4,500.00 | 54.92 | XXXXX9468 | Noushin  Mirmadjlessi | Medicare Maximum Rate | ESY14TFSP00 | 3 Cornwall Dr | East Brunswick | 08816 | 6/6/2023 |
| 8/8/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 493.15 | XXXXX1413 | Springfield Surgery Center | Reduction based on sequestration requirement | EAJNG0FN600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/23/2024 |
| 8/8/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 119.41 | XXXXX9423 | Noushin  Mirmadjlessi | Medicare Maximum Rate | E0PDD88JG00 | 3 Cornwall Dr | East Brunswick | 08816 | 8/26/2024 |
| 7/3/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 739.73 | XXXXX1413 | Springfield Surgery Center | Reduction based on sequestration requirement | E337DMVV102 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/29/2024 |
| 7/3/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 80.63 | XXXXX9423 | Noushin  Mirmadjlessi | Medicare Maximum Rate | EWY2DK1DF00 | 3 Cornwall Dr | East Brunswick | 08816 | 7/19/2024 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/3/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 145.78 | XXXXX9423 | Noushin  Mirmadjlessi | Medicare Maximum Rate | EWY2DK1DF00 | 3 Cornwall Dr | East Brunswick | 08816 | 7/19/2024 |
| 8/14/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 739.73 | XXXXX1413 | Springfield Surgery Center | Denial message overridden by user | E1JNFH1LY02 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/6/2024 |
| 8/14/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 145.78 | XXXXX9423 | Noushin  Mirmadjlessi | Medicare Maximum Rate | EBY2G7CM900 | 3 Cornwall Dr | East Brunswick | 08816 | 9/3/2024 |
| 8/14/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 80.63 | XXXXX9423 | Noushin  Mirmadjlessi | Medicare Maximum Rate | EBY2G7CM900 | 3 Cornwall Dr | East Brunswick | 08816 | 9/3/2024 |
| 9/26/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 936.37 | XXXXX1413 | Springfield Surgery Center | Reduction based on sequestration requirement | EDFDH11CL01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/4/2024 |
| 9/26/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 12,750.00 | 61.94 | XXXXX9423 | Noushin  Mirmadjlessi | Medicare Maximum Rate | E1JNGCLP700 | 3 Cornwall Dr | East Brunswick | 08816 | 10/14/2024 |
| 9/26/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 206.68 | XXXXX9423 | Noushin  Mirmadjlessi | Medicare Maximum Rate | E1JNGCLP700 | 3 Cornwall Dr | East Brunswick | 08816 | 10/14/2024 |
| 10/17/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 936.37 | XXXXX1413 | Springfield Surgery Center | Reduction based on sequestration requirement | EXJNGRZLG01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/11/2024 |
| 10/17/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 206.68 | XXXXX9423 | Noushin  Mirmadjlessi | Medicare Maximum Rate | E1ADGVWFZ00 | 3 Cornwall Dr | East Brunswick | 08816 | 11/4/2024 |
| 10/17/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 12,750.00 | 61.94 | XXXXX9423 | Noushin  Mirmadjlessi | Medicare Maximum Rate | E1ADGVWFZ00 | 3 Cornwall Dr | East Brunswick | 08816 | 11/4/2024 |
| 11/14/2024 | 27096 | INJECT SACROILIAC JOINT | 8,500.00 | 88.58 | XXXXX9423 | Noushin  Mirmadjlessi | Medicare Maximum Rate | ELY2J471400 | 3 Cornwall Dr | East Brunswick | 08816 | 12/2/2024 |
| 1/8/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 382.98 | XXXXX1413 | Springfield Surgery Center | Reduction based on sequestration requirement | EDPDLG61700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/10/2025 |
| 1/8/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 111.78 | XXXXX9423 | Noushin  Mirmadjlessi | Medicare Maximum Rate | ERNSKZH0501 | 3 Cornwall Dr | East Brunswick | 08816 | 2/4/2025 |
| 2/27/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 738.58 | XXXXX1413 | Springfield Surgery Center | Reduction based on sequestration requirement | ELY2L9CZ801 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/19/2025 |
| 2/27/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 165.63 | XXXXX9423 | Noushin  Mirmadjlessi | Medicare Maximum Rate | ECJNL9PG500 | 3 Cornwall Dr | East Brunswick | 08816 | 3/11/2025 |
| 2/27/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 92.37 | XXXXX9423 | Noushin  Mirmadjlessi | Medicare Maximum Rate | ECJNL9PG500 | 3 Cornwall Dr | East Brunswick | 08816 | 3/11/2025 |
| 11/12/2025 | 27096 | INJECT SACROILIAC JOINT | 8,500.00 | 130.73 | XXXXX9423 | Noushin  Mirmadjlessi | Medicare Maximum Rate | EKADSBC0F00 | 3 Cornwall Dr | East Brunswick | 08816 | 11/28/2025 |
| 12/10/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 952.88 | XXXXX1413 | Springfield Surgery Center | Reduction based on sequestration requirement | EZJNQ0QCT01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/5/2026 |
| 12/10/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 12,750.00 | 60.89 | XXXXX9423 | Noushin  Mirmadjlessi | Medicare Maximum Rate | EVJNQ28KB00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/26/2025 |
| 12/10/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 201.71 | XXXXX9423 | Noushin  Mirmadjlessi | Medicare Maximum Rate | EVJNQ28KB00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/26/2025 |
| 11/30/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 682.55 | XXXXX1413 | Springfield Surgery Center | Reduction based on sequestration requirement | ETJM8MHFH02 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/4/2024 |
| 11/30/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 146.29 | XXXXX9423 | Noushin  Mirmadjlessi | Medicare Maximum Rate | EM369433600 | 3 Cornwall Dr | East Brunswick | 08816 | 12/28/2023 |
| 11/30/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 81.79 | XXXXX9423 | Noushin  Mirmadjlessi | Medicare Maximum Rate | EM369433600 | 3 Cornwall Dr | East Brunswick | 08816 | 12/28/2023 |
| 1/25/2024 | 62323 | NJX INTERLAMINAR LMBR/SAC | 5,000.00 | 299.35 | XXXXX1413 | Springfield Surgery Center | Coinsurance Amount | E9RV82YRL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/12/2024 |
| 1/25/2024 | 62323 | NJX INTERLAMINAR LMBR/SAC | 11,000.00 | 83.42 | XXXXX9423 | Noushin  Mirmadjlessi | Medicare Maximum Rate | ENPDBWRHG02 | 3 Cornwall Dr | East Brunswick | 08816 | 2/12/2024 |
| 6/20/2024 | 27096 | INJECT SACROILIAC JOINT | 6,500.00 | 70.86 | XXXXX9423 | Noushin  Mirmadjlessi | Medicare Maximum Rate | ERFDFX92800 | 3 Cornwall Dr | East Brunswick | 08816 | 7/1/2024 |
| 7/18/2024 | G0260 | INJ FOR SACROILIAC JT ANESTH | 5,000.00 | 299.32 | XXXXX1413 | Springfield Surgery Center | Coinsurance Amount | E5TYDY6W900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/12/2024 |
| 7/18/2024 | 27096 | INJECT SACROILIAC JOINT | 6,500.00 | 70.86 | XXXXX9423 | Noushin  Mirmadjlessi | Medicare Maximum Rate | ESPDDTJ8V00 | 3 Cornwall Dr | East Brunswick | 08816 | 8/1/2024 |
| 10/17/2024 | 62323 | NJX INTERLAMINAR LMBR/SAC | 5,000.00 | 374.15 | XXXXX1413 | Springfield Surgery Center | Reduction based on sequestration requirement | EHPDJF6HQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/4/2024 |
| 10/17/2024 | 62323 | NJX INTERLAMINAR LMBR/SAC | 11,000.00 | 106.01 | XXXXX9423 | Noushin  Mirmadjlessi | Medicare Maximum Rate | EXADGRNC600 | 3 Cornwall Dr | East Brunswick | 08816 | 11/4/2024 |
| 12/31/2024 | 27096 | INJECT SACROILIAC JOINT | 8,500.00 | 132.88 | XXXXX9423 | Noushin  Mirmadjlessi | Medicare Maximum Rate | EGTYKZ2ZT00 | 3 Cornwall Dr | East Brunswick | 08816 | 1/13/2025 |
| 5/22/2025 | 27096 | INJECT SACROILIAC JOINT | 8,500.00 | 130.73 | XXXXX9423 | Noushin  Mirmadjlessi | Medicare Maximum Rate | E3ADL6TLK00 | 3 Cornwall Dr | East Brunswick | 08816 | 6/5/2025 |
| 8/20/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 3,500.00 | 492.38 | XXXXX1413 | Springfield Surgery Center | Reduction based on sequestration requirement | EXADNN48X01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/23/2025 |
| 8/20/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 6,500.00 | 95.51 | XXXXX9423 | Noushin  Mirmadjlessi | Medicare Maximum Rate | E0PDNPWJ800 | 3 Cornwall Dr | East Brunswick | 08816 | 9/2/2025 |
| 8/20/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 6,500.00 | 52.61 | XXXXX9423 | Noushin  Mirmadjlessi | Medicare Maximum Rate | E0PDNPWJ800 | 3 Cornwall Dr | East Brunswick | 08816 | 9/2/2025 |
| 10/22/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 3,500.00 | 492.38 | XXXXX1413 | Springfield Surgery Center | Reduction based on sequestration requirement | E8PDP0RQ801 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/28/2025 |
| 10/22/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 6,500.00 | 52.61 | XXXXX9423 | Noushin  Mirmadjlessi | Medicare Maximum Rate | EGTYRYX7W00 | 3 Cornwall Dr | East Brunswick | 08816 | 11/6/2025 |
| 10/22/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 6,500.00 | 95.51 | XXXXX9423 | Noushin  Mirmadjlessi | Medicare Maximum Rate | EGTYRYX7W00 | 3 Cornwall Dr | East Brunswick | 08816 | 11/6/2025 |
| 1/4/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 682.64 | XXXXX1413 | Springfield Surgery Center | Reduction based on sequestration requirement | E4Y113B8501 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/17/2023 |
| 1/4/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 146.29 | XXXXX9468 | Noushin  Mirmadjlessi | Medicare Maximum Rate | ESPC27RG700 | 3 Cornwall Dr | East Brunswick | 08816 | 3/14/2023 |
| 1/4/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 81.79 | XXXXX9468 | Noushin  Mirmadjlessi | Medicare Maximum Rate | ESPC27RG700 | 3 Cornwall Dr | East Brunswick | 08816 | 3/14/2023 |
| 2/8/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 682.55 | XXXXX1413 | Springfield Surgery Center | Reduction based on sequestration requirement | E6PC20ZG401 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/13/2023 |
| 2/8/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 146.29 | XXXXX9468 | Noushin  Mirmadjlessi | Medicare Maximum Rate | EAAC4CDDS00 | 3 Cornwall Dr | East Brunswick | 08816 | 2/24/2023 |
| 2/8/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 81.79 | XXXXX9468 | Noushin  Mirmadjlessi | Medicare Maximum Rate | EAAC4CDDS00 | 3 Cornwall Dr | East Brunswick | 08816 | 2/24/2023 |
| 3/8/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 8,000.00 | 1,313.71 | XXXXX1413 | Springfield Surgery Center | Reduction based on sequestration requirement | ERFC44JTK01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/3/2023 |
| 3/8/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 11,000.00 | 310.05 | XXXXX9468 | Noushin  Mirmadjlessi | Medicare Maximum Rate | ECJM41P6900 | 3 Cornwall Dr | East Brunswick | 08816 | 3/28/2023 |
| 3/8/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 11,000.00 | 94.25 | XXXXX9468 | Noushin  Mirmadjlessi | Medicare Maximum Rate | ECJM41P6900 | 3 Cornwall Dr | East Brunswick | 08816 | 3/28/2023 |
| 6/7/2023 | 62323 | NJX INTERLAMINAR LMBR/SAC | 5,000.00 | 344.06 | XXXXX1413 | Springfield Surgery Center | Reduction based on sequestration requirement | EFPC6KWT501 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/6/2023 |
| 6/7/2023 | 62323 | NJX INTERLAMINAR LMBR/SAC | 9,000.00 | 106.10 | XXXXX9468 | Noushin  Mirmadjlessi | Medicare Maximum Rate | EAAC6F2P900 | 3 Cornwall Dr | East Brunswick | 08816 | 6/19/2023 |
| 5/3/2023 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 99.06 | XXXXX1413 | Springfield Surgery Center | Co-payment Amount | E6Y14N4QN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/30/2023 |
| 5/3/2023 | 62321 | NJX INTERLAMINAR CRV/THRC | 9,000.00 | 80.11 | XXXXX9968 | Noushin  Mirmadjlessi | Medicare Maximum Rate | EDFC500C400 | 3 Cornwall Dr | East Brunswick | 08816 | 5/18/2023 |
| 6/7/2023 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 99.06 | XXXXX1413 | Springfield Surgery Center | Co-payment Amount | EFAC6K02800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/19/2023 |
| 6/7/2023 | 62321 | NJX INTERLAMINAR CRV/THRC | 9,000.00 | 80.11 | XXXXX9968 | Noushin  Mirmadjlessi | Medicare Maximum Rate | ETTX44P4J00 | 3 Cornwall Dr | East Brunswick | 08816 | 6/22/2023 |
| 9/7/2023 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 99.06 | XXXXX1413 | Springfield Surgery Center | Co-payment Amount | E536687Y700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/24/2023 |
| 9/7/2023 | 62321 | NJX INTERLAMINAR CRV/THRC | 9,000.00 | 114.45 | XXXXX9968 | Sina  Menashehoff | LINE ELEVATED DISASTER LIBERALIZATION | E4FC64XLW00 | 4243 NW Federal Hwy | Jensen Beach | 34957 | 10/23/2023 |
| 10/19/2023 | 64405 | NJX AA&/STRD GR OCPL NRV | 13,000.00 | 84.58 | XXXXX9968 | Sina  Menashehoff | LINE ELEVATED DISASTER LIBERALIZATION | EKJM9KD2303 | 4243 NW Federal Hwy | Jensen Beach | 34957 | 12/15/2023 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/8/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 135.00 | XXXXX1413 | Springfield Surgery Center | Coinsurance Amount | EDFC65V3G01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/26/2023 |
| 6/8/2023 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,125.00 | XXXXX1413 | Springfield Surgery Center | Coinsurance Amount | EDFC65V3G01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/26/2023 |
| 3/11/2023 | 62323 | NJX INTERLAMINAR LMBR/SAC | 5,000.00 | 875.00 | XXXXX1413 | Springfield Surgery Center | Coinsurance Amount | EBY1443JD01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/3/2023 |
| 9/13/2023 | 63650 | IMPLANT NEUROELECTRODES29 | 20,000.00 | 7,557.30 | XXXXX1413 | Springfield Surgery Center | CXT - Paid at 50% Reduction | E0Y16TBJP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/2/2023 |
| 9/13/2023 | 95972 | ALYS CPLX SP/PN NPGT W/PRGRM | 750.00 | 43.18 | XXXXX9468 | Noushin  Mirmadjlessi | Medicare Maximum Rate | ETAC6V26C00 | 3 Cornwall Dr | East Brunswick | 08816 | 9/28/2023 |
| 9/13/2023 | 63650 | IMPLANT NEUROELECTRODES29 | 80,000.00 | 671.13 | XXXXX9468 | Noushin  Mirmadjlessi | Medicare Maximum Rate | ETAC6V26C00 | 3 Cornwall Dr | East Brunswick | 08816 | 9/28/2023 |
| 11/14/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 739.73 | XXXXX1413 | Springfield Surgery Center | Reduction based on sequestration requirement | EAADJ1B2V01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/6/2024 |
| 11/14/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 169.23 | XXXXX9423 | Noushin  Mirmadjlessi | Medicare Maximum Rate | EMJNJ5DM700 | 3 Cornwall Dr | East Brunswick | 08816 | 12/2/2024 |
| 11/14/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 93.98 | XXXXX9423 | Noushin  Mirmadjlessi | Medicare Maximum Rate | EMJNJ5DM700 | 3 Cornwall Dr | East Brunswick | 08816 | 12/2/2024 |
| 12/12/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 739.73 | XXXXX1413 | Springfield Surgery Center | Reduction based on sequestration requirement | EZ37JBQZX01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/29/2025 |
| 12/12/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 93.98 | XXXXX9423 | Noushin  Mirmadjlessi | Medicare Maximum Rate | EWFDHZ87T00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/26/2024 |
| 12/12/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 169.23 | XXXXX9423 | Noushin  Mirmadjlessi | Medicare Maximum Rate | EWFDHZ87T00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/26/2024 |
| 1/16/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 952.88 | XXXXX1413 | Springfield Surgery Center | Denial message overridden by user | EX37JJ40801 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/10/2025 |
| 1/16/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 201.66 | XXXXX9423 | Noushin  Mirmadjlessi | Medicare Maximum Rate | E1TYJJ8TT02 | 3 Cornwall Dr | East Brunswick | 08816 | 2/10/2025 |
| 1/16/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 12,750.00 | 69.21 | XXXXX9423 | Noushin  Mirmadjlessi | Medicare Maximum Rate | E1TYJJ8TT02 | 3 Cornwall Dr | East Brunswick | 08816 | 2/10/2025 |
| 1/30/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 952.88 | XXXXX1413 | Springfield Surgery Center | Reduction based on sequestration requirement | M1159734301 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/27/2025 |
| 1/30/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 12,750.00 | 69.21 | XXXXX9423 | Noushin  Mirmadjlessi | Medicare Maximum Rate | EX37JVT7400 | 3 Cornwall Dr | East Brunswick | 08816 | 2/13/2025 |
| 1/30/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 201.66 | XXXXX9423 | Noushin  Mirmadjlessi | Medicare Maximum Rate | EX37JVT7400 | 3 Cornwall Dr | East Brunswick | 08816 | 2/13/2025 |
| 2/27/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 738.58 | XXXXX1413 | Springfield Surgery Center | Reduction based on sequestration requirement | EM37L7Y0001 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/19/2025 |
| 2/27/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 143.27 | XXXXX9423 | Noushin  Mirmadjlessi | Medicare Maximum Rate | E2Y2KGPH100 | 3 Cornwall Dr | East Brunswick | 08816 | 3/11/2025 |
| 2/27/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 78.91 | XXXXX9423 | Noushin  Mirmadjlessi | Medicare Maximum Rate | E2Y2KGPH100 | 3 Cornwall Dr | East Brunswick | 08816 | 3/11/2025 |
| 3/27/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 738.58 | XXXXX1413 | Springfield Surgery Center | Reduction based on sequestration requirement | EXTYK1DVF01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/18/2025 |
| 3/27/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 143.27 | XXXXX9423 | Noushin  Mirmadjlessi | Medicare Maximum Rate | E5JNK1DWD00 | 3 Cornwall Dr | East Brunswick | 08816 | 4/10/2025 |
| 3/27/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 78.91 | XXXXX9423 | Noushin  Mirmadjlessi | Medicare Maximum Rate | E5JNK1DWD00 | 3 Cornwall Dr | East Brunswick | 08816 | 4/10/2025 |
| 4/24/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 952.88 | XXXXX1413 | Springfield Surgery Center | Reduction based on sequestration requirement | EBPDNBQP501 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/14/2025 |
| 4/24/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 12,750.00 | 60.89 | XXXXX9423 | Arun  Zachariah | Medicare Maximum Rate | EKADNBJVV00 | 105 Morris Ave | Springfield | 07081 | 5/5/2025 |
| 4/24/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 201.71 | XXXXX9423 | Arun  Zachariah | Medicare Maximum Rate | EKADNBJVV00 | 105 Morris Ave | Springfield | 07081 | 5/5/2025 |
| 5/8/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 952.88 | XXXXX1413 | Springfield Surgery Center | Reduction based on sequestration requirement | ELFDNNZ4V01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/29/2025 |
| 5/8/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 12,750.00 | 60.89 | XXXXX9423 | Noushin  Mirmadjlessi | Medicare Maximum Rate | EWFDLXXG900 | 3 Cornwall Dr | East Brunswick | 08816 | 5/20/2025 |
| 5/8/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 201.71 | XXXXX9423 | Noushin  Mirmadjlessi | Medicare Maximum Rate | EWFDLXXG900 | 3 Cornwall Dr | East Brunswick | 08816 | 5/20/2025 |
| 5/29/2025 | 62323 | NJX INTERLAMINAR LMBR/SAC | 5,000.00 | 382.98 | XXXXX1413 | Springfield Surgery Center | Reduction based on sequestration requirement | ERNSN1W0L00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/13/2025 |
| 5/29/2025 | 62323 | NJX INTERLAMINAR LMBR/SAC | 11,000.00 | 103.42 | XXXXX9423 | Amit  Poonia | Medicare Maximum Rate | ESFDMCKKG00 | 26 Throckmorton Ln | Old Bridge | 08857 | 6/13/2025 |
| 6/26/2025 | 62323 | NJX INTERLAMINAR LMBR/SAC | 5,000.00 | 382.98 | XXXXX1413 | Springfield Surgery Center | Reduction based on sequestration requirement | ESY2MS5KS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/10/2025 |
| 6/26/2025 | 62323 | NJX INTERLAMINAR LMBR/SAC | 11,000.00 | 103.42 | XXXXX9423 | Noushin  Mirmadjlessi | Medicare Maximum Rate | EX37MPS3R00 | 3 Cornwall Dr | East Brunswick | 08816 | 7/10/2025 |
| 7/17/2025 | 62323 | NJX INTERLAMINAR LMBR/SAC | 5,000.00 | 382.98 | XXXXX1413 | Springfield Surgery Center | Reduction based on sequestration requirement | E537M5MW000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/31/2025 |
| 7/17/2025 | 62323 | NJX INTERLAMINAR LMBR/SAC | 11,000.00 | 103.42 | XXXXX9423 | Noushin  Mirmadjlessi | Medicare Maximum Rate | E904MTTW100 | 3 Cornwall Dr | East Brunswick | 08816 | 7/29/2025 |
| 8/14/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 952.88 | XXXXX1413 | Springfield Surgery Center | Reduction based on sequestration requirement | EG37QC9DK01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/4/2025 |
| 8/14/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 12,750.00 | 69.21 | XXXXX9423 | Noushin  Mirmadjlessi | Medicare Maximum Rate | EFADQKD4Y00 | 3 Cornwall Dr | East Brunswick | 08816 | 8/28/2025 |
| 8/14/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 201.66 | XXXXX9423 | Noushin  Mirmadjlessi | Medicare Maximum Rate | EFADQKD4Y00 | 3 Cornwall Dr | East Brunswick | 08816 | 8/28/2025 |
| 8/29/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 952.88 | XXXXX1413 | Springfield Surgery Center | Reduction based on sequestration requirement | EMADQRRQR01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/16/2025 |
| 8/29/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 201.66 | XXXXX9423 | Arun  Zachariah | Medicare Maximum Rate | EWY2NXBDP00 | 105 Morris Ave | Springfield | 07081 | 9/9/2025 |
| 8/29/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 12,750.00 | 69.21 | XXXXX9423 | Arun  Zachariah | Medicare Maximum Rate | EWY2NXBDP00 | 105 Morris Ave | Springfield | 07081 | 9/9/2025 |
| 10/8/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 382.98 | XXXXX1413 | Springfield Surgery Center | Reduction based on sequestration requirement | EXADPP1MW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/23/2025 |
| 10/8/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 111.78 | XXXXX9423 | Noushin  Mirmadjlessi | Medicare Maximum Rate | ETTYPVHJN00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/21/2025 |
| 11/19/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 952.88 | XXXXX1413 | Springfield Surgery Center | Reduction based on sequestration requirement | ELY2SHKWW01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/15/2025 |
| 11/19/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 12,750.00 | 60.89 | XXXXX9423 | Noushin  Mirmadjlessi | Medicare Maximum Rate | E9RWQC9RZ00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/15/2025 |
| 11/19/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 201.71 | XXXXX9423 | Noushin  Mirmadjlessi | Medicare Maximum Rate | E9RWQC9RZ00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/15/2025 |
| 12/3/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 952.88 | XXXXX1413 | Springfield Surgery Center | Reduction based on sequestration requirement | EV37QW3W601 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/24/2025 |
| 12/3/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 12,750.00 | 60.89 | XXXXX9423 | Noushin  Mirmadjlessi | Medicare Maximum Rate | ERNSSM99J01 | 3 Cornwall Dr | East Brunswick | 08816 | 12/17/2025 |
| 12/3/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 201.71 | XXXXX9423 | Noushin  Mirmadjlessi | Medicare Maximum Rate | ERNSSM99J01 | 3 Cornwall Dr | East Brunswick | 08816 | 12/17/2025 |
| 9/27/2023 | 64633 | DESTROY CERV/THOR FACET JNT | 9,000.00 | 206.31 | XXXXX9468 | Noushin  Mirmadjlessi | Medicare Maximum Rate | E9JDB16R701 | 3 Cornwall Dr | East Brunswick | 08816 | 5/28/2024 |
| 9/27/2023 | 64634 | DESTROY C/TH FACET JNT ADDL | 9,000.00 | 71.14 | XXXXX9468 | Noushin  Mirmadjlessi | Medicare Maximum Rate | E9JDB16R701 | 3 Cornwall Dr | East Brunswick | 08816 | 5/28/2024 |
| 12/7/2023 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 344.06 | XXXXX1413 | Springfield Surgery Center | Reduction based on sequestration requirement | EMAC963HC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/27/2023 |
| 12/7/2023 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 114.45 | XXXXX9423 | Noushin  Mirmadjlessi | Medicare Maximum Rate | EGJM95XJZ00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/26/2023 |
| 1/10/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 936.50 | XXXXX1413 | Springfield Surgery Center | Reduction based on sequestration requirement | EVTX81GLY02 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/5/2024 |
| 1/10/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 203.31 | XXXXX9423 | Noushin  Mirmadjlessi | Medicare Maximum Rate | ETAC82MTW02 | 3 Cornwall Dr | East Brunswick | 08816 | 2/14/2024 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/10/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 12,750.00 | 60.93 | XXXXX9423 | Noushin  Mirmadjlessi | Medicare Maximum Rate | ETAC82MTW02 | 3 Cornwall Dr | East Brunswick | 08816 | 2/14/2024 |
| 2/14/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 374.19 | XXXXX1413 | Springfield Surgery Center | Reduction based on sequestration requirement | EQTYCL8JJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/11/2024 |
| 2/14/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 112.74 | XXXXX9423 | Noushin  Mirmadjlessi | Medicare Maximum Rate | EQJNCVJ7S00 | 3 Cornwall Dr | East Brunswick | 08816 | 3/21/2024 |
| 3/6/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 936.48 | XXXXX1413 | Springfield Surgery Center | Reduction based on sequestration requirement | ERW0CWBDS01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/1/2024 |
| 3/6/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 202.93 | XXXXX9423 | Noushin  Mirmadjlessi | Medicare Maximum Rate | E2FC994BL00 | 3 Cornwall Dr | East Brunswick | 08816 | 3/26/2024 |
| 3/6/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 12,750.00 | 69.68 | XXXXX9423 | Noushin  Mirmadjlessi | Medicare Maximum Rate | E2FC994BL00 | 3 Cornwall Dr | East Brunswick | 08816 | 3/26/2024 |
| 8/1/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 374.15 | XXXXX1413 | Springfield Surgery Center | Reduction based on sequestration requirement | E2FDD7PW400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/19/2024 |
| 8/1/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 114.61 | XXXXX9423 | Noushin  Mirmadjlessi | Medicare Maximum Rate | EJFDGW5YV00 | 3 Cornwall Dr | East Brunswick | 08816 | 8/16/2024 |
| 8/17/2024 | 64405 | NJX AA&/STRD GR OCPL NRV | 6,500.00 | 56.10 | XXXXX9423 | Noushin  Mirmadjlessi | Medicare Maximum Rate | EC37G3KCR00 | 3 Cornwall Dr | East Brunswick | 08816 | 9/3/2024 |
| 9/11/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 936.37 | XXXXX1413 | Springfield Surgery Center | Reduction based on sequestration requirement | EBFDHTWGP02 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/7/2024 |
| 9/11/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 206.30 | XXXXX9423 | Noushin  Mirmadjlessi | Medicare Maximum Rate | E7TYF5WVW00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/3/2024 |
| 9/11/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 12,750.00 | 70.83 | XXXXX9423 | Noushin  Mirmadjlessi | Medicare Maximum Rate | E7TYF5WVW00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/3/2024 |
| 6/18/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 952.88 | XXXXX1413 | Springfield Surgery Center | Reduction based on sequestration requirement | E4Y2MLF2D01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/11/2025 |
| 6/18/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 201.66 | XXXXX9423 | Noushin  Mirmadjlessi | Medicare Maximum Rate | EPFDPG5D400 | 3 Cornwall Dr | East Brunswick | 08816 | 7/3/2025 |
| 6/18/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 12,750.00 | 69.21 | XXXXX9423 | Noushin  Mirmadjlessi | Medicare Maximum Rate | EPFDPG5D400 | 3 Cornwall Dr | East Brunswick | 08816 | 7/3/2025 |
| 10/9/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 382.98 | XXXXX1413 | Springfield Surgery Center | Reduction based on sequestration requirement | E5JNPP06S00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/23/2025 |
| 10/9/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 111.78 | XXXXX9423 | Noushin  Mirmadjlessi | Medicare Maximum Rate | EAJNRMV6T00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/23/2025 |
| 5/23/2024 | 62323 | NJX INTERLAMINAR LMBR/SAC | 5,000.00 | 129.15 | XXXXX1413 | Springfield Surgery Center | Co-payment Amount | EKTYFG1RR01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/12/2024 |
| 5/23/2024 | 62323 | NJX INTERLAMINAR LMBR/SAC | 11,000.00 | 63.60 | XXXXX9423 | Noushin  Mirmadjlessi | Medicare Maximum Rate | ETADCVYZG00 | 3 Cornwall Dr | East Brunswick | 08816 | 6/6/2024 |
| 12/12/2024 | 62323 | NJX INTERLAMINAR LMBR/SAC | 5,000.00 | 129.15 | XXXXX1413 | Springfield Surgery Center | Co-payment Amount | E737JBQQ601 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/22/2025 |
| 12/12/2024 | 62323 | NJX INTERLAMINAR LMBR/SAC | 11,000.00 | 63.60 | XXXXX9423 | Noushin  Mirmadjlessi | Medicare Maximum Rate | EVTYHYJ7Q00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/26/2024 |
| 1/23/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 28.35 | XXXXX9423 | Noushin  Mirmadjlessi | Medicare Maximum Rate | E3TYJPBDH00 | 3 Cornwall Dr | East Brunswick | 08816 | 2/4/2025 |
| 9/18/2025 | 62323 | NJX INTERLAMINAR LMBR/SAC | 5,000.00 | 103.68 | XXXXX1413 | Springfield Surgery Center | Co-payment Amount | EWPDPFS3800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/2/2025 |
| 9/18/2025 | 62323 | NJX INTERLAMINAR LMBR/SAC | 11,000.00 | 62.05 | XXXXX9423 | Noushin  Mirmadjlessi | Medicare Maximum Rate | ESFDPFPHF00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/2/2025 |
| 12/17/2025 | 62323 | NJX INTERLAMINAR LMBR/SAC | 5,000.00 | 103.68 | XXXXX1413 | Springfield Surgery Center | Co-payment Amount | EZADQ4WSG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/6/2026 |
| 12/17/2025 | 62323 | NJX INTERLAMINAR LMBR/SAC | 11,000.00 | 62.05 | XXXXX9423 | Noushin  Mirmadjlessi | Medicare Maximum Rate | E7ADQ42TY00 | 3 Cornwall Dr | East Brunswick | 08816 | 1/6/2026 |
| 1/2/2025 | 62323 | NJX INTERLAMINAR LMBR/SAC | 5,000.00 | 387.78 | XXXXX1413 | Springfield Surgery Center | Reduction based on sequestration requirement | E4Y2JCFBH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/23/2025 |
| 1/2/2025 | 62323 | NJX INTERLAMINAR LMBR/SAC | 11,000.00 | 103.42 | XXXXX9423 | Noushin  Mirmadjlessi | Medicare Maximum Rate | ESY2JBN5601 | 3 Cornwall Dr | East Brunswick | 08816 | 2/4/2025 |
| 2/27/2025 | 62323 | NJX INTERLAMINAR LMBR/SAC | 5,000.00 | 382.98 | XXXXX1413 | Springfield Surgery Center | Reduction based on sequestration requirement | ENY2L6N1S00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/11/2025 |
| 2/27/2025 | 62323 | NJX INTERLAMINAR LMBR/SAC | 11,000.00 | 103.42 | XXXXX9423 | Noushin  Mirmadjlessi | Medicare Maximum Rate | ECTYL9LYL00 | 3 Cornwall Dr | East Brunswick | 08816 | 3/11/2025 |
| 5/14/2025 | 62323 | NJX INTERLAMINAR LMBR/SAC | 5,000.00 | 382.98 | XXXXX1413 | Springfield Surgery Center | Reduction based on sequestration requirement | E7ADLX76M00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/27/2025 |
| 5/14/2025 | 62323 | NJX INTERLAMINAR LMBR/SAC | 11,000.00 | 103.42 | XXXXX9423 | Noushin  Mirmadjlessi | Medicare Maximum Rate | EG37NPPDP00 | 3 Cornwall Dr | East Brunswick | 08816 | 5/27/2025 |
| 6/19/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 738.58 | XXXXX1413 | Springfield Surgery Center | Reduction based on sequestration requirement | E537MP5FL01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/11/2025 |
| 6/19/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 143.27 | XXXXX9423 | Noushin  Mirmadjlessi | Medicare Maximum Rate | EHFDPG8RW00 | 3 Cornwall Dr | East Brunswick | 08816 | 7/3/2025 |
| 6/19/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 78.91 | XXXXX9423 | Noushin  Mirmadjlessi | Medicare Maximum Rate | EHFDPG8RW00 | 3 Cornwall Dr | East Brunswick | 08816 | 7/3/2025 |
| 7/17/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 738.58 | XXXXX1413 | Springfield Surgery Center | Reduction based on sequestration requirement | E6FDM31NH01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/8/2025 |
| 7/17/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 143.27 | XXXXX9423 | Noushin  Mirmadjlessi | Medicare Maximum Rate | E9ADMT14300 | 3 Cornwall Dr | East Brunswick | 08816 | 7/29/2025 |
| 7/17/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 78.91 | XXXXX9423 | Noushin  Mirmadjlessi | Medicare Maximum Rate | E9ADMT14300 | 3 Cornwall Dr | East Brunswick | 08816 | 7/29/2025 |
| 8/21/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 952.88 | XXXXX1413 | Springfield Surgery Center | Reduction based on sequestration requirement | ETJNNW9QR01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/9/2025 |
| 8/21/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 12,750.00 | 60.89 | XXXXX9423 | Noushin  Mirmadjlessi | Medicare Maximum Rate | ETADNWHGH00 | 3 Cornwall Dr | East Brunswick | 08816 | 9/2/2025 |
| 8/21/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 201.71 | XXXXX9423 | Noushin  Mirmadjlessi | Medicare Maximum Rate | ETADNWHGH00 | 3 Cornwall Dr | East Brunswick | 08816 | 9/2/2025 |
| 9/10/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 952.88 | XXXXX1413 | Springfield Surgery Center | Reduction based on sequestration requirement | E7TYN82YB01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/3/2025 |
| 9/10/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 201.71 | XXXXX9423 | Noushin  Mirmadjlessi | Medicare Maximum Rate | ESPDN7J7R00 | 3 Cornwall Dr | East Brunswick | 08816 | 9/25/2025 |
| 9/10/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 12,750.00 | 60.89 | XXXXX9423 | Noushin  Mirmadjlessi | Medicare Maximum Rate | ESPDN7J7R00 | 3 Cornwall Dr | East Brunswick | 08816 | 9/25/2025 |
| 2/19/2022 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 937.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVTXWZFLR01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/11/2023 |
| 2/19/2022 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,562.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVTXWZFLR01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/11/2023 |
| 7/20/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,057.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESY154YT700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/22/2023 |
| 7/20/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 135.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESY154YT700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/22/2023 |
| 8/6/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 135.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZTX6FPY301 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/9/2023 |
| 8/6/2023 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 4,030.00 | 1,057.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZTX6FPY301 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/9/2023 |
| 12/20/2022 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,057.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0FC1T4NH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/10/2023 |
| 12/20/2022 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 135.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0FC1T4NH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/10/2023 |
| 6/10/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 135.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERFC6L9HS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/27/2023 |
| 6/10/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,057.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERFC6L9HS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/27/2023 |
| 6/22/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,057.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6Y15C6RF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/1/2023 |
| 6/22/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 1,750.00 | 562.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6Y15C6RF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/1/2023 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/20/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,338.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESY154YN600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/29/2023 |
| 7/20/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 843.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESY154YN600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/29/2023 |
| 8/31/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,338.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMJM76WC500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/26/2023 |
| 8/31/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 843.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMJM76WC500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/26/2023 |
| 11/2/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 500.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2PC7Q6TD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/5/2023 |
| 11/2/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 940.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2PC7Q6TD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/5/2023 |
| 11/2/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 500.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2PC7Q6TD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/5/2023 |
| 12/14/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 5,000.00 | 957.67 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGTYBJXT800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/30/2024 |
| 12/14/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 1,940.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGTYBJXT800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/30/2024 |
| 1/4/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 1,960.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1368ZQV300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/6/2024 |
| 1/4/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 5,000.00 | 1,010.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1368ZQV300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/6/2024 |
| 9/6/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 43,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EKJNK667Z01 | 3 Cornwall Dr | East Brunswick | 08816 | 6/16/2025 |
| 9/12/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 43,280.34 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EQADHWL4D01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/1/2025 |
| 9/12/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,074.79 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EDPDHQJWG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/1/2024 |
| 9/19/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 43,500.00 | 32,625.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E737F3TVT01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/28/2025 |
| 9/19/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 10,500.00 | 1,242.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5ADF3VF700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/8/2024 |
| 9/27/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 43,500.00 | 32,548.82 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E737F71W401 | 3 Cornwall Dr | East Brunswick | 08816 | 3/10/2025 |
| 9/27/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 10,500.00 | 1,242.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PBY2HYLJZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/22/2024 |
| 10/6/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 512.55 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EX37GFZKD00 | 3 Cornwall Dr | East Brunswick | 08816 | 11/25/2024 |
| 10/6/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,242.50 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EBPDH42TJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/22/2024 |
| 10/12/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 43,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E6FDGQ4HH01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/16/2025 |
| 10/12/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,242.50 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EMADJG65800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/5/2024 |
| 1/6/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 12,861.49 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | ENFDKZKBD01 | 105 Morris Ave | Springfield | 07081 | 6/13/2025 |
| 1/6/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 789.60 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVADJRK2X00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/11/2025 |
| 1/6/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVADJRK2X00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/11/2025 |
| 10/29/2023 | 62323 | NJX INTERLAMINAR LMBR/SAC | 5,000.00 | 1,057.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EAAC89YN800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/21/2023 |
| 11/26/2023 | 62323 | NJX INTERLAMINAR LMBR/SAC | 5,000.00 | 1,057.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5AC8GJVN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/26/2023 |
| 4/14/2024 | 62323 | NJX INTERLAMINAR LMBR/SAC | 5,000.00 | 1,093.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKADDYW9G01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/14/2024 |
| 8/8/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 290.25 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EATYG0L7500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/10/2024 |
| 8/8/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 3,500.00 | 1,093.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EATYG0L7500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/10/2024 |
| 8/8/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 3,500.00 | 580.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EATYG0L7500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/10/2024 |
| 9/11/2024 | G0260 | INJ FOR SACROILIAC JT ANESTH | 5,000.00 | 1,093.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1JNF4KNM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/28/2024 |
| 10/21/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,383.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2PDGVB3T00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/19/2024 |
| 10/21/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 870.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2PDGVB3T00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/19/2024 |
| 10/21/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 580.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2PDGVB3T00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/19/2024 |
| 3/8/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 1,750.00 | 562.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECTX44WSC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/11/2023 |
| 3/8/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,125.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECTX44WSC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/11/2023 |
| 3/30/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 1,750.00 | 562.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQTX5GZNL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/2/2023 |
| 3/30/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,125.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQTX5GZNL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/2/2023 |
| 3/30/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 9,000.00 | 4,681.50 | XXXXX9468 | Amit  Poonia | Not Available/Applicable | E1AC70L3601 | 26 Throckmorton Ln | Old Bridge | 08857 | 4/21/2025 |
| 3/30/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 9,000.00 | 4,610.36 | XXXXX9468 | Amit  Poonia | NO AD HOC DISCOUNT | E1AC70L3601 | 26 Throckmorton Ln | Old Bridge | 08857 | 4/21/2025 |
| 4/29/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,193.58 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJPC5Z40M00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/2/2023 |
| 4/29/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 1,750.00 | 625.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJPC5Z40M00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/2/2023 |
| 4/29/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 4,500.00 | 110.36 | XXXXX9468 | Amit  Poonia | FED36 PROF ELIG | EYY1380LY00 | 26 Throckmorton Ln | Old Bridge | 08857 | 5/30/2023 |
| 4/29/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 4,500.00 | 181.50 | XXXXX9468 | Amit  Poonia | FED36 PROF ELIG | EYY1380LY00 | 26 Throckmorton Ln | Old Bridge | 08857 | 5/30/2023 |
| 9/21/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,562.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDY18H3WV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/17/2023 |
| 9/21/2023 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 937.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDY18H3WV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/17/2023 |
| 9/21/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 625.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDY18H3WV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/17/2023 |
| 9/21/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 11,000.00 | 8,000.00 | XXXXX9468 | Amit  Poonia | FED NSA IDR PAY | EWY16WFM802 | 26 Throckmorton Ln | Old Bridge | 08857 | 3/20/2024 |
| 9/21/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 11,000.00 | 7,600.00 | XXXXX9468 | Amit  Poonia | FED NSA IDR PAY | EWY16WFM802 | 26 Throckmorton Ln | Old Bridge | 08857 | 3/20/2024 |
| 9/21/2023 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 11,000.00 | 8,000.00 | XXXXX9468 | Amit  Poonia | FED NSA IDR PAY | EWY16WFM802 | 26 Throckmorton Ln | Old Bridge | 08857 | 3/27/2024 |
| 2/3/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 16,394.06 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E3TX9D51R01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/16/2025 |
| 2/3/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 8,132.70 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E3TX9D51R01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/16/2025 |
| 2/3/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 1,997.43 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENFDB5ZR300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/27/2024 |
| 2/3/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,515.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENFDB5ZR300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/27/2024 |
| 2/17/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 423.74 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | E3TX9TQD901 | 3 Cornwall Dr | East Brunswick | 08816 | 3/19/2025 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/17/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 8,090.70 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E3TX9TQD901 | 3 Cornwall Dr | East Brunswick | 08816 | 3/25/2025 |
| 2/17/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,020.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1369XBH000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/19/2024 |
| 5/25/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E904CQTV700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/25/2024 |
| 5/25/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,090.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E904CQTV700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/25/2024 |
| 2/4/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 1,750.00 | 500.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVJM2Y3RN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/11/2023 |
| 2/4/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 940.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVJM2Y3RN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/11/2023 |
| 3/4/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 940.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPPC4QHPW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/11/2023 |
| 3/4/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 1,750.00 | 500.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPPC4QHPW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/11/2023 |
| 3/26/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 940.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDY147SMY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/2/2023 |
| 3/26/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 1,750.00 | 500.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDY147SMY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/2/2023 |
| 4/23/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,190.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELFC5VDRV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/16/2023 |
| 4/23/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 750.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELFC5VDRV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/16/2023 |
| 5/31/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 783.97 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQ366MMZL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/11/2023 |
| 5/31/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,190.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQ366MMZL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/11/2023 |
| 6/29/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 4,000.00 | 1,875.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESPC5GTCB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/25/2023 |
| 6/29/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 8,000.00 | 3,050.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESPC5GTCB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/25/2023 |
| 6/24/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,200.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVAC48YG500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/18/2023 |
| 6/24/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 5,500.00 | 88.90 | XXXXX9468 | Amit  Poonia | FED36 PROF ELIG | E7TX5KTNF00 | 26 Throckmorton Ln | Old Bridge | 08857 | 9/7/2023 |
| 6/24/2023 | 73040 | CONTRAST X-RAY OF SHOULDER | 750.00 | 52.36 | XXXXX9468 | Amit  Poonia | FED36 PROF ELIG | E7TX5KTNF00 | 26 Throckmorton Ln | Old Bridge | 08857 | 9/7/2023 |
| 1/11/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 1,750.00 | 500.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVAC2HSW700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/14/2023 |
| 1/11/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 877.24 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVAC2HSW700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/14/2023 |
| 1/25/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 2,500.00 | 50.09 | XXXXX9468 | Noushin  Mirmadjlessi | Surprise Bill - Self Insured | E5362RKBN00 | 3 Cornwall Dr | East Brunswick | 08816 | 2/28/2023 |
| 1/25/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,000.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMAC39NMS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/21/2023 |
| 1/25/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 120.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMAC39NMS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/21/2023 |
| 4/23/2023 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 750.00 | 33.19 | XXXXX9468 | Amit  Poonia | Surprise Bill - Self Insured | EJPC5VTNT00 | 26 Throckmorton Ln | Old Bridge | 08857 | 5/23/2023 |
| 4/23/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,500.00 | 49.60 | XXXXX9468 | Amit  Poonia | Surprise Bill - Self Insured | EJPC5VTNT00 | 26 Throckmorton Ln | Old Bridge | 08857 | 5/23/2023 |
| 4/23/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,000.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESY139NQ400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/16/2023 |
| 4/23/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 120.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESY139NQ400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/16/2023 |
| 8/5/2023 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 750.00 | 33.19 | XXXXX9468 | Amit  Poonia | Surprise Bill - Self Insured | E0Y15Z4TQ01 | 26 Throckmorton Ln | Old Bridge | 08857 | 9/5/2023 |
| 8/5/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 5,500.00 | 49.60 | XXXXX9468 | Amit  Poonia | Surprise Bill - Self Insured | E0Y15Z4TQ01 | 26 Throckmorton Ln | Old Bridge | 08857 | 9/5/2023 |
| 8/5/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,000.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYY151XKX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/29/2023 |
| 8/5/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 120.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYY151XKX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/29/2023 |
| 8/16/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 5,500.00 | 2,987.60 | XXXXX9468 | Noushin  Mirmadjlessi | FED NSA IDR PAY | EXAC55TCN02 | 3 Cornwall Dr | East Brunswick | 08816 | 4/10/2024 |
| 8/16/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 120.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESFC7SQVV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/21/2023 |
| 8/16/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,000.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESFC7SQVV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/21/2023 |
| 8/30/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 5,500.00 | 2,487.60 | XXXXX9468 | Noushin  Mirmadjlessi | FED NSA IDR PAY | E6FC6J9FF02 | 3 Cornwall Dr | East Brunswick | 08816 | 3/4/2024 |
| 8/30/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,000.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHFC751RY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/26/2023 |
| 8/30/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 120.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHFC751RY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/26/2023 |
| 9/6/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 5,500.00 | 49.60 | XXXXX9468 | Noushin  Mirmadjlessi | Surprise Bill - Self Insured | EPPC74JPM00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/10/2023 |
| 9/6/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 120.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHPC7547Z00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/3/2023 |
| 9/6/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,000.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHPC7547Z00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/3/2023 |
| 11/4/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 143.20 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYPDP9L3400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/25/2025 |
| 11/4/2025 | 20550 | INJECTION; 1 TENDON SHEATH/L | 5,000.00 | 1,052.80 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYPDP9L3400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/25/2025 |
| 11/4/2025 | 20550 | INJECTION; 1 TENDON SHEATH/L | 5,000.00 | 41.28 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | ERW0R54HR00 | 105 Morris Ave | Springfield | 07081 | 12/9/2025 |
| 4/16/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 10,972.19 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | EXADLB3Z901 | 105 Morris Ave | Springfield | 07081 | 9/2/2025 |
| 4/16/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,184.40 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EV37LGLDR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/29/2025 |
| 6/22/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESPC5BQP500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/18/2023 |
| 6/22/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 150.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESPC5BQP500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/18/2023 |
| 10/18/2022 | 62323 | NJX INTERLAMINAR LMBR/SAC | 5,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E53603XHV01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/23/2023 |
| 1/8/2023 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 812.36 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETTX2M80500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/21/2023 |
| 1/20/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 108.59 | XXXXX9468 | Amit  Poonia | PAY AT 50% NONPAR PREF | EKTX9RBL000 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/9/2024 |
| 1/20/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 3,500.00 | XXXXX9468 | Amit  Poonia | Not Available/Applicable | E8FC2KYZB02 | 26 Throckmorton Ln | Old Bridge | 08857 | 4/23/2025 |
| 1/20/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 3,500.00 | XXXXX9468 | Amit  Poonia | Not Available/Applicable | E8FC2KYZB02 | 26 Throckmorton Ln | Old Bridge | 08857 | 4/23/2025 |
| 1/20/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 335.72 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWPC2W20M00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/28/2023 |
| 1/20/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 1,750.00 | 562.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWPC2W20M00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/28/2023 |
| 2/22/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 110.36 | XXXXX9968 | New York Interventional Pain Management, | FED36 PROF ELIG | EPAC4QC6F00 | 668 5th Ave | Brooklyn | 11215 | 3/30/2023 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/22/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 181.50 | XXXXX9968 | New York Interventional Pain Management, | FED36 PROF ELIG | EPAC4QC6F00 | 668 5th Ave | Brooklyn | 11215 | 3/30/2023 |
| 2/22/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,125.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDFC4QBTQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/21/2023 |
| 2/22/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 1,750.00 | 562.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDFC4QBTQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/21/2023 |
| 1/5/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PMJNBK3X501 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/26/2025 |
| 1/5/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 10,500.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PMJNBK3X501 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/26/2025 |
| 1/13/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 9,735.52 | XXXXX9968 | New York Interventional Pain Management, | FED NSA IDR PAY | E4Y180JMY02 | 668 5th Ave | Brooklyn | 11215 | 4/21/2025 |
| 1/13/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 9,721.22 | XXXXX9968 | New York Interventional Pain Management, | FED NSA IDR PAY | E4Y180JMY02 | 668 5th Ave | Brooklyn | 11215 | 4/21/2025 |
| 1/13/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 9,735.59 | XXXXX9968 | New York Interventional Pain Management, | FED NSA IDR PAY | E4Y180JMY02 | 668 5th Ave | Brooklyn | 11215 | 4/21/2025 |
| 1/27/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 21,551.84 | XXXXX9968 | New York Interventional Pain Management, | FED NSA IDR PAY | EYFC86LFL02 | 668 5th Ave | Brooklyn | 11215 | 4/10/2025 |
| 1/27/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 10,442.04 | XXXXX9968 | New York Interventional Pain Management, | FED NSA IDR PAY | EYFC86LFL02 | 668 5th Ave | Brooklyn | 11215 | 4/10/2025 |
| 1/27/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7TX9G6ND01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/26/2025 |
| 1/27/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7TX9G6ND01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/26/2025 |
| 2/3/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 11,985.52 | XXXXX9968 | New York Interventional Pain Management, | FED NSA IDR PAY | EAADB0LXX02 | 668 5th Ave | Brooklyn | 11215 | 4/28/2025 |
| 2/3/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 11,971.22 | XXXXX9968 | New York Interventional Pain Management, | FED NSA IDR PAY | EAADB0LXX02 | 668 5th Ave | Brooklyn | 11215 | 4/9/2025 |
| 2/3/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 8,114.51 | XXXXX9968 | New York Interventional Pain Management, | FED NSA IDR PAY | EAADB0LXX02 | 668 5th Ave | Brooklyn | 11215 | 4/9/2025 |
| 2/3/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,451.25 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMTYB8MYQ02 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/13/2024 |
| 2/3/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 870.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMTYB8MYQ02 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/13/2024 |
| 2/3/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 580.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMTYB8MYQ02 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/13/2024 |
| 2/10/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 10,751.84 | XXXXX9968 | New York Interventional Pain Management, | FED NSA IDR PAY | ERFDB84J501 | 668 5th Ave | Brooklyn | 11215 | 12/23/2024 |
| 2/10/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 521.64 | XXXXX9968 | New York Interventional Pain Management, | FED36 PROF ELIG | ERFDB84J501 | 668 5th Ave | Brooklyn | 11215 | 12/9/2024 |
| 2/10/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,272.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMADCDNR300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/27/2024 |
| 2/10/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,704.37 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMADCDNR300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/27/2024 |
| 2/18/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 16,447.04 | XXXXX9968 | New York Interventional Pain Management, | FED NSA IDR PAY | EZADBM6GJ01 | 668 5th Ave | Brooklyn | 11215 | 12/17/2024 |
| 2/18/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 8,149.35 | XXXXX9968 | New York Interventional Pain Management, | FED NSA IDR PAY | EZADBM6GJ01 | 668 5th Ave | Brooklyn | 11215 | 12/17/2024 |
| 2/18/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,272.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4PC90JF000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/12/2024 |
| 2/18/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,704.37 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4PC90JF000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/12/2024 |
| 4/14/2024 | 27096 | INJECT SACROILIAC JOINT | 13,000.00 | 9,000.00 | XXXXX9968 | New York Interventional Pain Management, | FED NSA IDR PAY | E5ADBX50702 | 668 5th Ave | Brooklyn | 11215 | 9/16/2024 |
| 4/14/2024 | G0260 | INJ FOR SACROILIAC JT ANESTH | 5,000.00 | 1,161.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVADB3K1Z00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/7/2024 |
| 4/14/2024 | G0260 | INJ FOR SACROILIAC JT ANESTH | 5,000.00 | 580.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVADB3K1Z00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/7/2024 |
| 5/16/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 19,125.00 | XXXXX9968 | New York Interventional Pain Management, | FED NSA IDR PAY | EWFDD02J701 | 668 5th Ave | Brooklyn | 11215 | 5/6/2025 |
| 5/16/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 9,562.50 | XXXXX9968 | New York Interventional Pain Management, | FED NSA IDR PAY | EWFDD02J701 | 668 5th Ave | Brooklyn | 11215 | 5/6/2025 |
| 5/16/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 5,000.00 | 1,262.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PT37CGBG800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/3/2024 |
| 5/16/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PT37CGBG800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/3/2024 |
| 5/18/2024 | 27096 | INJECT SACROILIAC JOINT | 6,500.00 | 6,500.00 | XXXXX9968 | New York Interventional Pain Management, | NO AD HOC DISCOUNT | E5TYF6L8D01 | 668 5th Ave | Brooklyn | 11215 | 3/11/2025 |
| 6/8/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 423.18 | XXXXX9968 | New York Interventional Pain Management, | FED36 PROF ELIG | EDPDFQD2901 | 668 5th Ave | Brooklyn | 11215 | 12/12/2024 |
| 6/8/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 663.52 | XXXXX9968 | New York Interventional Pain Management, | FED36 PROF ELIG | EDPDFQD2901 | 668 5th Ave | Brooklyn | 11215 | 12/12/2024 |
| 6/8/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERFDJ3X3N00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/10/2024 |
| 6/8/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERFDJ3X3N00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/10/2024 |
| 6/12/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 481.68 | XXXXX9968 | New York Interventional Pain Management, | FED36 PROF ELIG | EJY2FVS4101 | 668 5th Ave | Brooklyn | 11215 | 3/17/2025 |
| 6/12/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 10,800.00 | XXXXX9968 | New York Interventional Pain Management, | FED NSA IDR PAY | EJY2FVS4101 | 668 5th Ave | Brooklyn | 11215 | 3/17/2025 |
| 6/12/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,272.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERFDFXKB900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/2/2024 |
| 6/12/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,776.21 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERFDFXKB900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/2/2024 |
| 6/23/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 13,000.00 | XXXXX9968 | New York Interventional Pain Management, | Not Available/Applicable | ECTYF299J01 | 668 5th Ave | Brooklyn | 11215 | 2/26/2025 |
| 6/23/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 7,000.00 | XXXXX9968 | New York Interventional Pain Management, | FED NSA IDR PAY | ECTYF299J01 | 668 5th Ave | Brooklyn | 11215 | 2/26/2025 |
| 6/23/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJADF4S0F00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/16/2024 |
| 6/23/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJADF4S0F00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/16/2024 |
| 7/20/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 4,875.00 | XXXXX9968 | New York Interventional Pain Management, | FED NSA IDR PAY | EFADGN1H601 | 668 5th Ave | Brooklyn | 11215 | 3/14/2025 |
| 7/20/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 93.68 | XXXXX9968 | New York Interventional Pain Management, | FED36 PROF ELIG | EFADGN1H601 | 668 5th Ave | Brooklyn | 11215 | 3/25/2025 |
| 7/20/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVADDXP7100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/13/2024 |
| 7/20/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVADDXP7100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/13/2024 |
| 8/11/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 9,450.00 | XXXXX9968 | New York Interventional Pain Management, | FED NSA IDR PAY | EJFDG73QP01 | 668 5th Ave | Brooklyn | 11215 | 5/19/2025 |
| 8/11/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 10,833.00 | XXXXX9968 | New York Interventional Pain Management, | FED NSA IDR PAY | EJFDG73QP01 | 668 5th Ave | Brooklyn | 11215 | 4/8/2025 |
| 8/11/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E137FDK0R00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/3/2024 |
| 8/11/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E137FDK0R00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/3/2024 |
| 8/17/2024 | 27096 | INJECT SACROILIAC JOINT | 6,500.00 | 332.99 | XXXXX9968 | New York Interventional Pain Management, | REDUCTION BASED ON MODIFIER | E5TYFFTFS01 | 668 5th Ave | Brooklyn | 11215 | 9/19/2024 |
| 8/17/2024 | G0260 | INJ FOR SACROILIAC JT ANESTH | 10,000.00 | 1,935.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETADFMXM700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/10/2024 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/7/2024 | 27096 | INJECT SACROILIAC JOINT | 8,500.00 | 8,500.00 | XXXXX9968 | New York Interventional Pain Management, | NO AD HOC DISCOUNT | ECADJ5C6V02 | 668 5th Ave | Brooklyn | 11215 | 5/13/2025 |
| 9/7/2024 | G0260 | INJ FOR SACROILIAC JT ANESTH | 10,000.00 | 1,935.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PFY2F18ZD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 9/7/2024 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 142.51 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 110% RBRVS | EBFDHXQTS00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/8/2024 |
| 9/21/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 328.04 | XXXXX9968 | New York Interventional Pain Management, | FED36 PROF ELIG | E2Y2GGKJ701 | 668 5th Ave | Brooklyn | 11215 | 5/21/2025 |
| 9/21/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 10,800.00 | XXXXX9968 | New York Interventional Pain Management, | FED NSA IDR PAY | E2Y2GGKJ701 | 668 5th Ave | Brooklyn | 11215 | 5/21/2025 |
| 9/21/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5TYF675Z00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/15/2024 |
| 9/21/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5TYF675Z00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/15/2024 |
| 9/28/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 193.73 | XXXXX9968 | New York Interventional Pain Management, | EXP EXC RECOG CHG | E3TYGF5DR00 | 668 5th Ave | Brooklyn | 11215 | 11/7/2024 |
| 9/28/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | ETTYGD7T200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/15/2024 |
| 10/5/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E537GJJSH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/12/2024 |
| 10/5/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E537GJJSH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/12/2024 |
| 10/5/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 21,600.00 | XXXXX9968 | New York Interventional Pain Management, | FED NSA IDR PAY | ECJNH6T8N02 | 668 5th Ave | Brooklyn | 11215 | 5/20/2025 |
| 10/5/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,750.00 | XXXXX9968 | New York Interventional Pain Management, | Not Available/Applicable | ECJNH6T8N02 | 668 5th Ave | Brooklyn | 11215 | 5/20/2025 |
| 11/17/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 25,000.00 | 25,000.00 | XXXXX9968 | New York Interventional Pain Management, | FED36 IDR PAY | E4FDHFB2B02 | 668 5th Ave | Brooklyn | 11215 | 4/28/2025 |
| 11/17/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 90.70 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 110% RBRVS | E4Y2HMTBN00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/24/2024 |
| 11/17/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDPDJ3CY600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/10/2024 |
| 12/7/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E337HZVBS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/24/2024 |
| 12/7/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E337HZVBS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/24/2024 |
| 12/7/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 343.46 | XXXXX9968 | New York Interventional Pain Management, | REDUCTION BASED ON MODIFIER | E6Y2HXL2100 | 668 5th Ave | Brooklyn | 11215 | 1/24/2025 |
| 12/7/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 208.82 | XXXXX9968 | New York Interventional Pain Management, | REDUCTION BASED ON MODIFIER | E6Y2HXL2100 | 668 5th Ave | Brooklyn | 11215 | 1/9/2025 |
| 1/4/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,318.40 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EX37JRLNQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/18/2025 |
| 1/4/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,738.80 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EX37JRLNQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/18/2025 |
| 1/4/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 21,284.44 | XXXXX9968 | New York Interventional Pain Management, | FED NSA IDR PAY | E5ADH69X502 | 668 5th Ave | Brooklyn | 11215 | 7/9/2025 |
| 1/4/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 10,769.04 | XXXXX9968 | New York Interventional Pain Management, | FED NSA IDR PAY | E5ADH69X502 | 668 5th Ave | Brooklyn | 11215 | 7/9/2025 |
| 2/1/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,318.40 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3JNJYJRJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/25/2025 |
| 2/1/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,738.80 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3JNJYJRJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/25/2025 |
| 2/1/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 25,456.34 | XXXXX9968 | New York Interventional Pain Management, | Not Available/Applicable | EWFDJY9WF01 | 668 5th Ave | Brooklyn | 11215 | 8/29/2025 |
| 2/1/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 12,681.54 | XXXXX9968 | New York Interventional Pain Management, | Not Available/Applicable | EWFDJY9WF01 | 668 5th Ave | Brooklyn | 11215 | 8/29/2025 |
| 3/1/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 888.30 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9JDJ5LND00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/18/2025 |
| 3/1/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,480.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9JDJ5LND00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/18/2025 |
| 3/1/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 193.91 | XXXXX9968 | New York Interventional Pain Management, | REDUCTION BASED ON MODIFIER | E4FDKG4QG00 | 668 5th Ave | Brooklyn | 11215 | 4/28/2025 |
| 3/1/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 318.94 | XXXXX9968 | New York Interventional Pain Management, | REDUCTION BASED ON MODIFIER | E4FDKG4QG00 | 668 5th Ave | Brooklyn | 11215 | 9/29/2025 |
| 3/29/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECTYMX0R800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/22/2025 |
| 3/29/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECTYMX0R800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/22/2025 |
| 3/29/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 21,675.00 | XXXXX9968 | Arun  Zachariah | FED NSA IDR PAY | E6PDK42VN01 | 105 Morris Ave | Springfield | 07081 | 10/9/2025 |
| 3/29/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 10,837.50 | XXXXX9968 | Arun  Zachariah | FED NSA IDR PAY | E6PDK42VN01 | 105 Morris Ave | Springfield | 07081 | 10/9/2025 |
| 4/12/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYFDK8XZ900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/6/2025 |
| 4/12/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYFDK8XZ900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/6/2025 |
| 4/12/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 25,500.00 | XXXXX9968 | Arun  Zachariah | Not Available/Applicable | EMADM5TZW02 | 105 Morris Ave | Springfield | 07081 | 9/29/2025 |
| 4/12/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,750.00 | XXXXX9968 | Arun  Zachariah | Not Available/Applicable | EMADM5TZW02 | 105 Morris Ave | Springfield | 07081 | 9/29/2025 |
| 4/26/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 25,500.00 | XXXXX9968 | Arun  Zachariah | FED36 IDR PAY | ER59NHJNR01 | 105 Morris Ave | Springfield | 07081 | 9/29/2025 |
| 4/26/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,750.00 | XXXXX9968 | Arun  Zachariah | FED36 IDR PAY | ER59NHJNR01 | 105 Morris Ave | Springfield | 07081 | 10/29/2025 |
| 4/26/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EATYNGM6Q00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/20/2025 |
| 4/26/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EATYNGM6Q00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/20/2025 |
| 6/14/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJADPGTQY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/1/2025 |
| 6/14/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJADPGTQY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/1/2025 |
| 6/14/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 13,000.00 | XXXXX9968 | Arun  Zachariah | Not Available/Applicable | EJADPF48V01 | 105 Morris Ave | Springfield | 07081 | 11/3/2025 |
| 6/14/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 13,000.00 | XXXXX9968 | Arun  Zachariah | NO AD HOC DISCOUNT | EJADPF48V01 | 105 Morris Ave | Springfield | 07081 | 11/21/2025 |
| 7/17/2025 | 27096 | INJECT SACROILIAC JOINT | 10,000.00 | 1,974.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5JNM1W9600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/12/2025 |
| 7/17/2025 | 27096 | INJECT SACROILIAC JOINT | 8,500.00 | 8,500.00 | XXXXX9968 | New York Interventional Pain Management, | NO AD HOC DISCOUNT | EATYPX11L02 | 668 5th Ave | Brooklyn | 11215 | 10/31/2025 |
| 8/19/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 25,500.00 | XXXXX9968 | Arun  Zachariah | Not Available/Applicable | EZ37NPVPM01 | 105 Morris Ave | Springfield | 07081 | 1/9/2026 |
| 8/19/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,750.00 | XXXXX9968 | Arun  Zachariah | Not Available/Applicable | EZ37NPVPM01 | 105 Morris Ave | Springfield | 07081 | 1/9/2026 |
| 8/19/2025 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 136.51 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 110% RBRVS | ECADRBGZF00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/14/2025 |
| 8/19/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2Y2NPXJ900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/9/2025 |
| 8/19/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2Y2NPXJ900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/9/2025 |
| 8/21/2025 | 27096 | INJECT SACROILIAC JOINT | 10,000.00 | 1,974.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ET37NQMH900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/16/2025 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/21/2025 | 27096 | INJECT SACROILIAC JOINT | 8,500.00 | 6,375.00 | XXXXX9968 | New York Interventional Pain Management, | FED NSA IDR PAY | EYY2NPVRB02 | 668 5th Ave | Brooklyn | 11215 | 1/23/2026 |
| 10/4/2025 | 27096 | INJECT SACROILIAC JOINT | 10,000.00 | 1,974.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQ37RGHN300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/28/2025 |
| 10/4/2025 | 27096 | INJECT SACROILIAC JOINT | 8,500.00 | 261.26 | XXXXX9968 | New York Interventional Pain Management, | REDUCTION BASED ON MODIFIER | EBPDRD47D01 | 668 5th Ave | Brooklyn | 11215 | 11/6/2025 |
| 10/16/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3JNPYV3400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/11/2025 |
| 10/16/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3JNPYV3400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/16/2025 |
| 10/16/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 354.38 | XXXXX9968 | New York Interventional Pain Management, | REDUCTION BASED ON MODIFIER | EGADRT2S101 | 668 5th Ave | Brooklyn | 11215 | 11/20/2025 |
| 10/16/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 215.46 | XXXXX9968 | New York Interventional Pain Management, | REDUCTION BASED ON MODIFIER | EGADRT2S101 | 668 5th Ave | Brooklyn | 11215 | 11/20/2025 |
| 11/6/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 338.46 | XXXXX9968 | Amit Poonia | FED36 PROF ELIG | ETADQHC6B01 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/28/2026 |
| 11/6/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 639.86 | XXXXX9968 | Amit Poonia | FED36 PROF ELIG | ETADQHC6B01 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/11/2025 |
| 11/6/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPADR7FV000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/11/2025 |
| 11/6/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPADR7FV000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/11/2025 |
| 11/8/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 215.46 | XXXXX9968 | Amit Poonia | REDUCTION BASED ON MODIFIER | ERNSR7FK901 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/23/2025 |
| 11/8/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 354.38 | XXXXX9968 | Amit Poonia | REDUCTION BASED ON MODIFIER | ERNSR7FK901 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/23/2025 |
| 11/8/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYY2QCRX800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/11/2025 |
| 11/8/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYY2QCRX800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/11/2025 |
| 11/15/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 755.49 | XXXXX9968 | Arun Zachariah | FED36 PROF ELIG | E7TYQSQ8T00 | 105 Morris Ave | Springfield | 07081 | 12/30/2025 |
| 11/15/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EYFDQJVPP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/9/2025 |
| 11/22/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 338.46 | XXXXX9968 | Amit Poonia | FED36 PROF ELIG | ERFDSKWD901 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/23/2025 |
| 11/22/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 639.86 | XXXXX9968 | Amit Poonia | FED36 PROF ELIG | ERFDSKWD901 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/28/2026 |
| 11/22/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVJNQP2Y500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/23/2025 |
| 11/22/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVJNQP2Y500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/23/2025 |
| 11/22/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMJNJ9J1H00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/24/2024 |
| 11/22/2024 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMJNJ9J1H00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/24/2024 |
| 11/22/2024 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 80.10 | XXXXX9968 | Arun Zachariah | OON Paid at 250% RBRVS | E9JDG6DKB00 | 105 Morris Ave | Springfield | 07081 | 12/24/2024 |
| 12/27/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETADJH7YK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/10/2025 |
| 12/27/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 233.90 | XXXXX9968 | Arun Zachariah | OON Paid at 250% RBRVS | E7JNH6DSQ00 | 105 Morris Ave | Springfield | 07081 | 1/28/2025 |
| 1/19/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 120.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGAC39TYH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/21/2023 |
| 1/19/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 977.71 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGAC39TYH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/21/2023 |
| 2/11/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 120.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFY14LB7H00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/7/2023 |
| 2/11/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,000.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFY14LB7H00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/7/2023 |
| 3/16/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,000.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | P4Y13JNCN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/11/2023 |
| 3/16/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 120.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | P4Y13JNCN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/11/2023 |
| 6/17/2023 | 20526 | THER INJECTION,CARPAL TUNNEL | 4,000.00 | 337.89 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E33648LMV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/11/2023 |
| 6/17/2023 | 20526 | THER INJECTION,CARPAL TUNNEL | 5,500.00 | 99.57 | XXXXX9468 | Amit Poonia | FED36 PROF ELIG | EVTX47RFQ00 | 26 Throckmorton Ln | Old Bridge | 08857 | 9/7/2023 |
| 8/29/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1JNFXLPN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/24/2024 |
| 8/29/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,038.59 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1JNFXLPN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/24/2024 |
| 8/29/2024 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 192.54 | XXXXX9423 | Interventional Pain Management And Ortho | THE INITIAL GROUP NAP PHYS | EQ37HR4WN00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/8/2024 |
| 8/29/2024 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 42.51 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | ETADFWYQV01 | 3 Cornwall Dr | East Brunswick | 08816 | 2/18/2025 |
| 8/29/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 4,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ETADFWYQV01 | 3 Cornwall Dr | East Brunswick | 08816 | 2/18/2025 |
| 12/30/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 143.20 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9JDH2N9Q00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 12/30/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,052.80 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9JDH2N9Q00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 12/30/2024 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 34.01 | XXXXX9423 | Arun Zachariah | FED36 PROF ELIG | E5TYH46V201 | 105 Morris Ave | Springfield | 07081 | 6/26/2025 |
| 12/30/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,479.81 | XXXXX9423 | Arun Zachariah | Not Available/Applicable | E5TYH46V201 | 105 Morris Ave | Springfield | 07081 | 5/22/2025 |
| 1/10/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,125.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPY132HWB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/14/2023 |
| 1/10/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 1,750.00 | 562.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPY132HWB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/14/2023 |
| 4/23/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,125.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ER585TQMY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/16/2023 |
| 4/23/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 1,750.00 | 562.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ER585TQMY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/16/2023 |
| 8/26/2023 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 843.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9JC56Q4K00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/26/2023 |
| 8/26/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,406.25 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9JC56Q4K00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/26/2023 |
| 8/26/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 562.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9JC56Q4K00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/26/2023 |
| 9/23/2023 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 937.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5JM7KCKL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/21/2023 |
| 9/23/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 625.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5JM7KCKL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/21/2023 |
| 9/23/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,562.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5JM7KCKL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/21/2023 |
| 12/2/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,500.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3AC8HV1H00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/26/2023 |
| 12/2/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,875.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3AC8HV1H00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/26/2023 |
| 12/30/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 5,000.00 | 631.25 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8Y18V4WD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/30/2024 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/30/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8Y18V4WD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/30/2024 |
| 3/1/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 580.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7TYBCHPK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/2/2024 |
| 3/1/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,161.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7TYBCHPK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/2/2024 |
| 3/29/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,161.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7ADBS6J400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/30/2024 |
| 1/22/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 789.60 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESPDJT03D00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/11/2025 |
| 1/22/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESPDJT03D00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/11/2025 |
| 1/22/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 12,929.12 | XXXXX9968 | Arun  Zachariah | Not Available/Applicable | EM37LDN1V02 | 105 Morris Ave | Springfield | 07081 | 12/10/2025 |
| 1/22/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 12,953.91 | XXXXX9968 | Arun  Zachariah | NO AD HOC DISCOUNT | EM37LDN1V02 | 105 Morris Ave | Springfield | 07081 | 12/10/2025 |
| 6/26/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,412.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | P537C90NX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/23/2024 |
| 6/26/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | P537C90NX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/23/2024 |
| 12/17/2022 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 3,500.00 | 98.71 | XXXXX9468 | Amit  Poonia | OON Paid at 140% RBRVS | EYY11SRLV00 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/10/2023 |
| 12/17/2022 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 3,500.00 | 98.71 | XXXXX9468 | Amit  Poonia | OON Paid at 140% RBRVS | EYY11SRLV00 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/10/2023 |
| 12/17/2022 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 3,500.00 | 1,175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJPC3FCV300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/10/2023 |
| 12/17/2022 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 1,750.00 | 625.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJPC3FCV300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/10/2023 |
| 1/10/2023 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 3,500.00 | 2,709.77 | XXXXX9468 | Amit  Poonia | FED NSA IDR PAY | E6Y12K43C01 | 26 Throckmorton Ln | Old Bridge | 08857 | 5/1/2023 |
| 1/10/2023 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 3,500.00 | 2,638.43 | XXXXX9468 | Amit  Poonia | FED NSA IDR PAY | E6Y12K43C01 | 26 Throckmorton Ln | Old Bridge | 08857 | 5/1/2023 |
| 1/10/2023 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 1,750.00 | 625.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EV362LNPV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/21/2023 |
| 1/10/2023 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 3,500.00 | 1,175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EV362LNPV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/21/2023 |
| 2/4/2023 | 64634 | DESTROY C/TH FACET JNT ADDL | 2,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PBY14GCTP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/7/2023 |
| 2/4/2023 | 64633 | DESTROY CERV/THOR FACET JNT | 4,000.00 | 2,425.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PBY14GCTP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/7/2023 |
| 3/16/2023 | 20526 | THER INJECTION,CARPAL TUNNEL | 750.00 | 153.19 | XXXXX9468 | Amit  Poonia | FED36 PROF ELIG | ET363H4KW00 | 26 Throckmorton Ln | Old Bridge | 08857 | 6/2/2023 |
| 3/16/2023 | 20526 | THER INJECTION,CARPAL TUNNEL | 4,000.00 | 1,175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EATX443SQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/4/2023 |
| 3/16/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 150.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EATX443SQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/4/2023 |
| 3/30/2023 | 20526 | THER INJECTION,CARPAL TUNNEL | 750.00 | 52.93 | XXXXX9468 | Amit  Poonia | OON Paid at 140% RBRVS | E5JM3V9W300 | 26 Throckmorton Ln | Old Bridge | 08857 | 5/9/2023 |
| 3/30/2023 | 20526 | THER INJECTION,CARPAL TUNNEL | 4,000.00 | 1,175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERFC5G6R200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/2/2023 |
| 3/30/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 150.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERFC5G6R200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/2/2023 |
| 4/22/2023 | 20526 | THER INJECTION,CARPAL TUNNEL | 750.00 | 52.93 | XXXXX9468 | Amit  Poonia | OON Paid at 140% RBRVS | E5JM34ZL200 | 26 Throckmorton Ln | Old Bridge | 08857 | 5/23/2023 |
| 4/22/2023 | 20526 | THER INJECTION,CARPAL TUNNEL | 4,000.00 | 1,175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKJM5R7P500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/23/2023 |
| 12/13/2022 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,438.94 | XXXXX1413 | Springfield Surgery Center | FCR - MBB | EQTX3DL2900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/31/2023 |
| 5/11/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 150.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PFPC54KS100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/6/2023 |
| 5/11/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PFPC54KS100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/6/2023 |
| 10/22/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9RV7B39Y00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/21/2023 |
| 10/22/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 150.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9RV7B39Y00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/21/2023 |
| 12/28/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 4,404.27 | XXXXX9968 | New York Interventional Pain Management, | FED NSA IDR PAY | EA37BC42V02 | 668 5th Ave | Brooklyn | 11215 | 2/12/2025 |
| 1/18/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 6,500.00 | 6,439.13 | XXXXX9968 | New York Interventional Pain Management, | Not Available/Applicable | E5AC815FC02 | 668 5th Ave | Brooklyn | 11215 | 2/11/2025 |
| 1/18/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 6,500.00 | 6,439.27 | XXXXX9968 | New York Interventional Pain Management, | Not Available/Applicable | E5AC815FC02 | 668 5th Ave | Brooklyn | 11215 | 2/11/2025 |
| 1/18/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 6,500.00 | 6,317.99 | XXXXX9968 | New York Interventional Pain Management, | NO AD HOC DISCOUNT | E5AC815FC02 | 668 5th Ave | Brooklyn | 11215 | 2/26/2025 |
| 2/22/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 6,500.00 | 6,446.41 | XXXXX9968 | New York Interventional Pain Management, | Not Available/Applicable | EXTYBM6H301 | 668 5th Ave | Brooklyn | 11215 | 1/2/2025 |
| 2/22/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 6,500.00 | 6,480.43 | XXXXX9968 | New York Interventional Pain Management, | Not Available/Applicable | EXTYBM6H301 | 668 5th Ave | Brooklyn | 11215 | 1/2/2025 |
| 2/22/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 6,500.00 | 6,480.89 | XXXXX9968 | New York Interventional Pain Management, | NO AD HOC DISCOUNT | EXTYBM6H301 | 668 5th Ave | Brooklyn | 11215 | 1/2/2025 |
| 2/22/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 258.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPY2CL04S00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/12/2024 |
| 2/22/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 3,500.00 | 516.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPY2CL04S00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/12/2024 |
| 2/22/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 3,500.00 | 1,032.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPY2CL04S00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/12/2024 |
| 4/5/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 21,503.66 | XXXXX9968 | New York Interventional Pain Management, | FED NSA IDR PAY | EPY2DK0MB02 | 668 5th Ave | Brooklyn | 11215 | 1/8/2025 |
| 4/5/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 10,684.08 | XXXXX9968 | New York Interventional Pain Management, | FED NSA IDR PAY | EPY2DK0MB02 | 668 5th Ave | Brooklyn | 11215 | 1/8/2025 |
| 4/5/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 1,467.51 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5ADB10VX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/14/2024 |
| 4/5/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,515.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5ADB10VX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/14/2024 |
| 5/3/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 5,981.26 | XXXXX9968 | New York Interventional Pain Management, | FED NSA IDR PAY | EPADD4FTH01 | 668 5th Ave | Brooklyn | 11215 | 4/7/2025 |
| 5/3/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 5,938.06 | XXXXX9968 | New York Interventional Pain Management, | FED NSA IDR PAY | EPADD4FTH01 | 668 5th Ave | Brooklyn | 11215 | 4/7/2025 |
| 5/3/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,032.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6FDCG8GL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/21/2024 |
| 5/3/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 516.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6FDCG8GL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/21/2024 |
| 6/7/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 5,525.00 | XXXXX9968 | New York Interventional Pain Management, | FED NSA IDR PAY | EDFDFTWNT01 | 668 5th Ave | Brooklyn | 11215 | 1/24/2025 |
| 6/7/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 309.68 | XXXXX9968 | New York Interventional Pain Management, | FED36 PROF ELIG | EDFDFTWNT01 | 668 5th Ave | Brooklyn | 11215 | 1/6/2025 |
| 6/7/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 632.52 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5ADC2J9B00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/2/2024 |
| 6/7/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,032.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5ADC2J9B00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/2/2024 |
| 7/5/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 4,875.00 | XXXXX9968 | New York Interventional Pain Management, | FED NSA IDR PAY | ERNSF6VY401 | 668 5th Ave | Brooklyn | 11215 | 2/11/2025 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/5/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 4,875.00 | XXXXX9968 | New York Interventional Pain Management, | FED NSA IDR PAY | ERNSF6VY401 | 668 5th Ave | Brooklyn | 11215 | 2/11/2025 |
| 7/5/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1ADDL7BQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/23/2024 |
| 7/5/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1ADDL7BQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/23/2024 |
| 11/27/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 6,500.00 | 152.33 | XXXXX9968 | Arun  Zachariah | FED36 PROF ELIG | EMTYKCFV501 | 105 Morris Ave | Springfield | 07081 | 5/27/2025 |
| 11/27/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 6,500.00 | 6,500.00 | XXXXX9968 | Arun  Zachariah | Not Available/Applicable | EMTYKCFV501 | 105 Morris Ave | Springfield | 07081 | 5/27/2025 |
| 11/27/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 6,500.00 | 182.01 | XXXXX9968 | Arun  Zachariah | FED36 PROF ELIG | EMTYKCFV501 | 105 Morris Ave | Springfield | 07081 | 5/27/2025 |
| 11/27/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 322.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EX37HKSXG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/24/2024 |
| 11/27/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 3,500.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EX37HKSXG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/24/2024 |
| 11/27/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 3,500.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EX37HKSXG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/24/2024 |
| 12/23/2024 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 215.93 | XXXXX9423 | Arun  Zachariah | OON PD AT 100% RBRVS | E8FDJHWPC00 | 105 Morris Ave | Springfield | 07081 | 2/11/2025 |
| 12/23/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 6,500.00 | 6,500.00 | XXXXX9968 | Arun  Zachariah | FED36 IDR PAY | EK37KRKF102 | 105 Morris Ave | Springfield | 07081 | 6/26/2025 |
| 12/23/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 6,500.00 | 6,500.00 | XXXXX9968 | Arun  Zachariah | FED36 IDR PAY | EK37KRKF102 | 105 Morris Ave | Springfield | 07081 | 5/28/2025 |
| 12/23/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 6,500.00 | 6,500.00 | XXXXX9968 | Arun  Zachariah | FED36 IDR PAY | EK37KRKF102 | 105 Morris Ave | Springfield | 07081 | 6/26/2025 |
| 12/23/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 329.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKTYK5JM700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 12/23/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 3,500.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKTYK5JM700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 12/23/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 3,500.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKTYK5JM700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 1/13/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 25,432.30 | XXXXX9968 | Arun  Zachariah | Not Available/Applicable | E6Y2JH45R02 | 105 Morris Ave | Springfield | 07081 | 5/30/2025 |
| 1/13/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,622.03 | XXXXX9968 | Arun  Zachariah | Not Available/Applicable | E6Y2JH45R02 | 105 Morris Ave | Springfield | 07081 | 5/30/2025 |
| 1/13/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 299.65 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKJNLLWP400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/18/2025 |
| 2/3/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,348.90 | XXXXX9968 | Arun  Zachariah | NO AD HOC DISCOUNT | ENPDLRRVT02 | 105 Morris Ave | Springfield | 07081 | 6/30/2025 |
| 2/3/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,448.80 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EV37J1WZ300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/25/2025 |
| 2/10/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,348.90 | XXXXX9968 | Arun  Zachariah | NO AD HOC DISCOUNT | EZADJ39WV01 | 105 Morris Ave | Springfield | 07081 | 10/16/2025 |
| 2/10/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,448.80 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E537J7VYN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/4/2025 |
| 2/24/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 41,447.60 | XXXXX9968 | Arun  Zachariah | NO AD HOC DISCOUNT | E3ADKJWR302 | 105 Morris Ave | Springfield | 07081 | 7/30/2025 |
| 2/24/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,448.80 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EVJNKHTPL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/25/2025 |
| 3/3/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 209.60 | XXXXX9968 | Arun  Zachariah | FED36 PROF ELIG | E8Y2KK01400 | 105 Morris Ave | Springfield | 07081 | 4/1/2025 |
| 3/3/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,448.80 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECADMDCM200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/18/2025 |
| 4/28/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,348.90 | XXXXX9968 | Arun  Zachariah | NO AD HOC DISCOUNT | EA37NHKP002 | 105 Morris Ave | Springfield | 07081 | 10/7/2025 |
| 4/28/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,774.03 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | ESPDLQT1T00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/20/2025 |
| 5/5/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9968 | Arun  Zachariah | FED36 IDR PAY | EATYNNHNP01 | 105 Morris Ave | Springfield | 07081 | 10/6/2025 |
| 5/5/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E8PDLR25H00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/27/2025 |
| 7/21/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 25,500.00 | XXXXX9968 | Amit  Poonia | FED36 IDR PAY | E5JNM5M8J02 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/13/2025 |
| 7/21/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,750.00 | XXXXX9968 | Amit  Poonia | FED36 IDR PAY | E5JNM5M8J02 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/13/2025 |
| 7/21/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJPDP096P00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/12/2025 |
| 7/21/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJPDP096P00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/12/2025 |
| 8/18/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 25,432.30 | XXXXX9968 | Arun  Zachariah | Not Available/Applicable | EKJNQKP5S02 | 105 Morris Ave | Springfield | 07081 | 1/13/2026 |
| 8/18/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,722.79 | XXXXX9968 | Arun  Zachariah | Not Available/Applicable | EKJNQKP5S02 | 105 Morris Ave | Springfield | 07081 | 1/13/2026 |
| 8/18/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFPDQKZ8000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/9/2025 |
| 8/18/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFPDQKZ8000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/9/2025 |
| 7/29/2025 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 610.80 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXC RECOG CHG | EMJNQB6CR01 | 3 Cornwall Dr | East Brunswick | 08816 | 1/20/2026 |
| 7/29/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EAADP14DY00 | 105 Morris Ave | Springfield | 07081 | 8/28/2025 |
| 7/29/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EAADP14DY00 | 105 Morris Ave | Springfield | 07081 | 8/28/2025 |
| 7/29/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EAADP14DY00 | 105 Morris Ave | Springfield | 07081 | 8/28/2025 |
| 7/29/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBFDP7DH200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/26/2025 |
| 7/29/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBFDP7DH200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/26/2025 |
| 7/29/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBFDP7DH200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/26/2025 |
| 8/13/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Amit  Poonia | FED36 IDR PAY | E5ADNMMC001 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/28/2026 |
| 8/13/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Amit  Poonia | FED36 IDR PAY | E5ADNMMC001 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/15/2026 |
| 8/13/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Amit  Poonia | FED36 IDR PAY | E5ADNMMC001 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/28/2026 |
| 8/13/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHY2QHBBN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/9/2025 |
| 8/13/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHY2QHBBN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/9/2025 |
| 8/13/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHY2QHBBN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/9/2025 |
| 8/26/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 436.64 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EGADQPDGP01 | 105 Morris Ave | Springfield | 07081 | 1/2/2026 |
| 8/26/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 684.61 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EGADQPDGP01 | 105 Morris Ave | Springfield | 07081 | 9/30/2025 |
| 8/26/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFFDQQJFD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/16/2025 |
| 8/26/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFFDQQJFD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/16/2025 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/2/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 755.49 | XXXXX9423 | Arun Zachariah | FED36 PROF ELIG | ELFDRQP0R00 | 105 Morris Ave | Springfield | 07081 | 12/16/2025 |
| 9/2/2025 | 76942 | ECHO GUIDE FOR BIOPSY | 4,000.00 | 2,000.00 | XXXXX9423 | Arun Zachariah | NO AD HOC DISCOUNT | ETJNP5FYM00 | 105 Morris Ave | Springfield | 07081 | 12/22/2025 |
| 9/2/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E7JNN2BK400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/30/2025 |
| 9/9/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 25,500.00 | XXXXX9423 | Amit Poonia | FED36 IDR PAY | E0PDN49BK01 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/7/2026 |
| 9/9/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 12,750.00 | XXXXX9423 | Amit Poonia | FED36 IDR PAY | E0PDN49BK01 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/28/2026 |
| 9/9/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 463.40 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXC RECOG CHG | E537PKG7F01 | 3 Cornwall Dr | East Brunswick | 08816 | 1/20/2026 |
| 9/9/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 254.54 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9RWNT9SC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/25/2025 |
| 9/16/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 755.49 | XXXXX9423 | Arun Zachariah | FED36 PROF ELIG | EFADRMMKD00 | 105 Morris Ave | Springfield | 07081 | 11/21/2025 |
| 9/16/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E3JNN90JP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/7/2025 |
| 9/24/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPADRB2CQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/14/2025 |
| 9/30/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 41,500.00 | XXXXX9423 | Arun Zachariah | FED36 IDR PAY | E2FDPM9XS01 | 105 Morris Ave | Springfield | 07081 | 1/29/2026 |
| 9/30/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1TYPM9TQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/14/2025 |
| 10/21/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8FDP3CPV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/18/2025 |
| 10/21/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8FDP3CPV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/18/2025 |
| 10/21/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8FDP3CPV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/18/2025 |
| 10/28/2025 | 99212 | OFFICE O/P EST SF 10 MIN | 300.00 | 224.28 | XXXXX9423 | Amit Poonia | OON paid at 350% RBRVS | ET37Q9JWZ00 | 26 Throckmorton Ln | Old Bridge | 08857 | |
| 10/28/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 755.49 | XXXXX9423 | Arun Zachariah | FED36 PROF ELIG | E7TYQG30C00 | 105 Morris Ave | Springfield | 07081 | 12/23/2025 |
| 10/28/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E1TYP9TDK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/18/2025 |
| 11/4/2025 | 76942 | ECHO GUIDE FOR BIOPSY | 2,000.00 | 54.50 | XXXXX9423 | Arun Zachariah | FED36 PROF ELIG | ECTYSDTV900 | 105 Morris Ave | Springfield | 07081 | 12/16/2025 |
| 11/4/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESFDQD92L00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/2/2025 |
| 11/11/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 294.68 | XXXXX9423 | Arun Zachariah | FED36 PROF ELIG | E8FDQKDLV01 | 105 Morris Ave | Springfield | 07081 | 1/30/2026 |
| 11/11/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 189.65 | XXXXX9423 | Arun Zachariah | FED36 PROF ELIG | E8FDQKDLV01 | 105 Morris Ave | Springfield | 07081 | 1/30/2026 |
| 11/11/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 157.83 | XXXXX9423 | Arun Zachariah | FED36 PROF ELIG | E8FDQKDLV01 | 105 Morris Ave | Springfield | 07081 | 1/30/2026 |
| 11/11/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWFDQKBT400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/9/2025 |
| 11/11/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWFDQKBT400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/9/2025 |
| 11/11/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWFDQKBT400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/9/2025 |
| 11/28/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 684.61 | XXXXX9423 | Arun Zachariah | FED36 PROF ELIG | EZJNQNRMW00 | 105 Morris Ave | Springfield | 07081 | 1/28/2026 |
| 11/28/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 436.64 | XXXXX9423 | Arun Zachariah | FED36 PROF ELIG | EZJNQNRMW00 | 105 Morris Ave | Springfield | 07081 | 1/28/2026 |
| 11/28/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E904QGKDC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/30/2025 |
| 11/28/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E904QGKDC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/30/2025 |
| 12/2/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 262.00 | XXXXX9423 | Arun Zachariah | FED36 PROF ELIG | ETTYQYYL500 | 105 Morris Ave | Springfield | 07081 | 1/6/2026 |
| 12/2/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0FDQSH9G00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/16/2025 |
| 10/7/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 43,426.78 | XXXXX9423 | Amit Poonia | FED NSA IDR PAY | EC37J8MVX02 | 26 Throckmorton Ln | Old Bridge | 08857 | 6/30/2025 |
| 10/14/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 43,426.78 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EYFDHMSCY01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/30/2025 |
| 10/21/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 43,426.78 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E1JNHRDB701 | 3 Cornwall Dr | East Brunswick | 08816 | 5/28/2025 |
| 10/21/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8Y2JGYPT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/4/2025 |
| 11/11/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 25,000.00 | 228.54 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | ER59KGBXT01 | 3 Cornwall Dr | East Brunswick | 08816 | 2/11/2025 |
| 11/11/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBPDK548G00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 11/18/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 25,000.00 | 24,974.61 | XXXXX9423 | Arun Zachariah | NO AD HOC DISCOUNT | EMADJ8P6H01 | 105 Morris Ave | Springfield | 07081 | 5/28/2025 |
| 11/18/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2Y2HF8RH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/10/2024 |
| 12/11/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,426.78 | XXXXX9423 | Arun Zachariah | NO AD HOC DISCOUNT | E1TYHZ6J602 | 105 Morris Ave | Springfield | 07081 | 7/14/2025 |
| 12/11/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,525.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E6PDJGCPB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 12/18/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,489.91 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | E6FDH06DT01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/9/2025 |
| 12/18/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYPDJBQ1H00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 12/18/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,066.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYPDJBQ1H00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 12/26/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 36,901.78 | XXXXX9423 | Arun Zachariah | FED NSA IDR PAY | E6Y2H6Z9J01 | 105 Morris Ave | Springfield | 07081 | 9/29/2025 |
| 12/26/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,561.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EFFDK53N700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 1/15/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,424.45 | XXXXX9423 | Arun Zachariah | NO AD HOC DISCOUNT | E0FDJFYWZ02 | 105 Morris Ave | Springfield | 07081 | 6/30/2025 |
| 1/15/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,561.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E4FDJRQJB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/18/2025 |
| 1/16/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,489.59 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EZJNJFT2H01 | 3 Cornwall Dr | East Brunswick | 08816 | 6/2/2025 |
| 1/16/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,066.00 | XXXXX1413 | Springfield Surgery Center | SVC COV BY CASE/CONTRACT RATE | EX37JJ42201 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/7/2025 |
| 1/16/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | SVC COV BY CASE/CONTRACT RATE | EX37JJ42201 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/11/2025 |
| 6/11/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 39.47 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EYFDMHFZH01 | 3 Cornwall Dr | East Brunswick | 08816 | 10/21/2025 |
| 6/11/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,489.59 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EYFDMHFZH01 | 3 Cornwall Dr | East Brunswick | 08816 | 10/21/2025 |
| 6/11/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQADPFB8200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/1/2025 |
| 6/11/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,066.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQADPFB8200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/1/2025 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/18/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 39.47 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EMADPH48D01 | 3 Cornwall Dr | East Brunswick | 08816 | 10/20/2025 |
| 6/18/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,489.59 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EMADPH48D01 | 3 Cornwall Dr | East Brunswick | 08816 | 10/20/2025 |
| 6/18/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2Y2ML3SK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/8/2025 |
| 6/18/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,066.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2Y2ML3SK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/8/2025 |
| 6/25/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,489.59 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | E6FDMQNZ101 | 3 Cornwall Dr | East Brunswick | 08816 | 10/21/2025 |
| 6/25/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9JDMCW8Z00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/15/2025 |
| 6/25/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,066.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9JDMCW8Z00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/15/2025 |
| 7/2/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,489.59 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | E8PDMTG0P01 | 3 Cornwall Dr | East Brunswick | 08816 | 11/5/2025 |
| 7/2/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,066.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECTYPP98Q00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/29/2025 |
| 7/2/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECTYPP98Q00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/29/2025 |
| 7/9/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 39.47 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | ELFDPXVWC01 | 3 Cornwall Dr | East Brunswick | 08816 | 11/21/2025 |
| 7/9/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,489.59 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | ELFDPXVWC01 | 3 Cornwall Dr | East Brunswick | 08816 | 11/6/2025 |
| 7/9/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,066.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBY2PS81N00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/22/2025 |
| 7/20/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 41,473.80 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | ELY2P0LJY01 | 105 Morris Ave | Springfield | 07081 | 11/19/2025 |
| 7/20/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,561.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESFDM7F1T00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/5/2025 |
| 7/27/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 158.88 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 200% RBRVS | EHY2Q4KL500 | 3 Cornwall Dr | East Brunswick | 08816 | 10/7/2025 |
| 7/27/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 41,473.80 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EYY2M8R8V01 | 105 Morris Ave | Springfield | 07081 | 12/2/2025 |
| 7/27/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,561.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECADP699800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/12/2025 |
| 8/3/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 158.88 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 200% RBRVS | EZ37PBT9H00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/7/2025 |
| 8/3/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 41,473.80 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EKJNQBNBM01 | 105 Morris Ave | Springfield | 07081 | 12/5/2025 |
| 8/3/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,561.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6FDNHJ0Y00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/19/2025 |
| 8/6/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,489.59 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | EBPDP8LBC01 | 3 Cornwall Dr | East Brunswick | 08816 | 11/20/2025 |
| 8/6/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ET37NG99600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/26/2025 |
| 8/6/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,066.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ET37NG99600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/26/2025 |
| 8/10/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 158.88 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 200% RBRVS | ENY2Q5H4900 | 3 Cornwall Dr | East Brunswick | 08816 | 10/7/2025 |
| 8/10/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 235.80 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EBFDQG11V00 | 105 Morris Ave | Springfield | 07081 | 9/16/2025 |
| 8/10/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,561.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVTYNMCHP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/26/2025 |
| 8/17/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 158.88 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 200% RBRVS | EG37Q4PF300 | 3 Cornwall Dr | East Brunswick | 08816 | 10/7/2025 |
| 8/17/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 32,800.00 | XXXXX9423 | Arun  Zachariah | NAP-GCS ADHOC | EG37QFXT901 | 105 Morris Ave | Springfield | 07081 | 1/16/2026 |
| 8/17/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,561.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9JDNBKQ600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/2/2025 |
| 11/8/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 755.49 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | EZ37QJXRS00 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/23/2025 |
| 11/8/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,561.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EXJNQCRYY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/25/2025 |
| 11/14/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 755.49 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | ENFDSGQRM00 | 105 Morris Ave | Springfield | 07081 | 1/28/2026 |
| 11/14/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,671.56 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECJNSFGVD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/2/2025 |
| 3/11/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 4,000.00 | 1,500.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBPC42CT500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/11/2023 |
| 3/11/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 8,000.00 | 1,677.70 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBPC42CT500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/11/2023 |
| 3/30/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,500.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4FC3WFLG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/25/2023 |
| 3/30/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 120.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4FC3WFLG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/25/2023 |
| 4/22/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 120.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETAC4B9SW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/9/2023 |
| 4/22/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,000.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETAC4B9SW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/9/2023 |
| 8/16/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 11,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | PMJNG88TM01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/3/2025 |
| 8/16/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 10,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | PMJNG88TM01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/3/2025 |
| 8/16/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 9,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | PMJNG88TM01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/3/2025 |
| 8/16/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXJNFDV7T00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/3/2024 |
| 8/16/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXJNFDV7T00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/3/2024 |
| 8/16/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXJNFDV7T00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/3/2024 |
| 9/13/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 228.50 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EJPDHWD0G01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/28/2025 |
| 9/13/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 273.02 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EJPDHWD0G01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/28/2025 |
| 9/13/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | EJPDHWD0G01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/31/2025 |
| 9/13/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELPDHQJTP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/8/2024 |
| 9/13/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELPDHQJTP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/8/2024 |
| 9/13/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELPDHQJTP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/8/2024 |
| 10/4/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZJNGDB6H00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/22/2024 |
| 10/4/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZJNGDB6H00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/22/2024 |
| 10/4/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 328.04 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | EDFDH6S0701 | 26 Throckmorton Ln | Old Bridge | 08857 | 5/21/2025 |
| 10/4/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,750.00 | XXXXX9423 | Amit  Poonia | NO AD HOC DISCOUNT | EDFDH6S0701 | 26 Throckmorton Ln | Old Bridge | 08857 | 5/28/2025 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/18/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJFDJM46D00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/5/2024 |
| 10/18/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJFDJM46D00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/5/2024 |
| 10/18/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 328.04 | XXXXX9423 | Rachid  Assina | FED36 PROF ELIG | E1TYGV0P701 | 166 Lyons Ave | Newark | 07112 | 4/10/2025 |
| 10/18/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,750.00 | XXXXX9423 | Rachid  Assina | Not Available/Applicable | E1TYGV0P701 | 166 Lyons Ave | Newark | 07112 | 4/10/2025 |
| 8/7/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 25,437.62 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | E8FDNL2CD01 | 3 Cornwall Dr | East Brunswick | 08816 | 12/18/2025 |
| 8/7/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,646.67 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | E8FDNL2CD01 | 3 Cornwall Dr | East Brunswick | 08816 | 12/18/2025 |
| 8/7/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E537NNQMZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/19/2025 |
| 8/7/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E537NNQMZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/19/2025 |
| 8/23/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EK37QKQN200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/29/2025 |
| 8/23/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EK37QKQN200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/29/2025 |
| 8/23/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 338.46 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EFADQNJ1K01 | 105 Morris Ave | Springfield | 07081 | 11/13/2025 |
| 8/23/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 639.86 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EFADQNJ1K01 | 105 Morris Ave | Springfield | 07081 | 11/13/2025 |
| 10/3/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESY2PQJTV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/28/2025 |
| 10/3/2025 | 20600 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESY2PQJTV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/28/2025 |
| 10/3/2025 | 20600 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | ETJNPRV7J02 | 105 Morris Ave | Springfield | 07081 | 1/20/2026 |
| 11/1/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EG37R2L9W00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/25/2025 |
| 11/1/2025 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EG37R2L9W00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/25/2025 |
| 11/1/2025 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 56.35 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | E9ADP2JGX00 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/23/2025 |
| 11/1/2025 | 73115 | CONTRAST X-RAY OF WRIST | 750.00 | 56.12 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | E9ADP2JGX00 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/2/2025 |
| 3/19/2023 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFFC44YN600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/21/2024 |
| 3/19/2023 | 62321 | NJX INTERLAMINAR CRV/THRC | 9,000.00 | 7,900.00 | XXXXX9468 | Amit  Poonia | FED NSA IDR PAY | ETTX3NNLG02 | 26 Throckmorton Ln | Old Bridge | 08857 | 5/24/2024 |
| 4/26/2023 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,562.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDFC5X57W00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/31/2023 |
| 4/26/2023 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 3,500.00 | 937.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDFC5X57W00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/31/2023 |
| 4/26/2023 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 9,000.00 | 9,000.00 | XXXXX9468 | Noushin  Mirmadjlessi | NO AD HOC DISCOUNT | EXTX380MB04 | 3 Cornwall Dr | East Brunswick | 08816 | 12/12/2024 |
| 4/26/2023 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 9,000.00 | 8,250.00 | XXXXX9468 | Noushin  Mirmadjlessi | FED NSA IDR PAY | EXTX380MB04 | 3 Cornwall Dr | East Brunswick | 08816 | 12/12/2024 |
| 6/7/2023 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 3,500.00 | 937.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDFC6KN7400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/5/2023 |
| 6/7/2023 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,562.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDFC6KN7400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/5/2023 |
| 6/7/2023 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 9,000.00 | 216.39 | XXXXX9468 | Noushin  Mirmadjlessi | REDUCTION BASED ON MODIFIER | E9AC4RXD202 | 3 Cornwall Dr | East Brunswick | 08816 | 12/11/2023 |
| 6/7/2023 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 9,000.00 | 7,000.00 | XXXXX9468 | Noushin  Mirmadjlessi | FED NSA IDR PAY | E9AC4RXD202 | 3 Cornwall Dr | East Brunswick | 08816 | 12/11/2023 |
| 8/16/2023 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8Y16CRCQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/19/2023 |
| 8/16/2023 | 62321 | NJX INTERLAMINAR CRV/THRC | 9,000.00 | 145.99 | XXXXX9468 | Noushin  Mirmadjlessi | Surprise Bill - Self Insured | EXAC55TGM01 | 3 Cornwall Dr | East Brunswick | 08816 | |
| 11/15/2023 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENFC92BXP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/26/2023 |
| 11/15/2023 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 145.99 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | E53672FG000 | 3 Cornwall Dr | East Brunswick | 08816 | 12/12/2023 |
| 3/24/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 350.00 | 1,032.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0PDBRMR800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/23/2024 |
| 3/24/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 1,750.03 | 516.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0PDBRMR800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/23/2024 |
| 3/24/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 4,849.41 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EQ37C5S4X01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/26/2025 |
| 3/24/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 4,863.32 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EQ37C5S4X01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/26/2025 |
| 4/12/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 516.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EV37B5B3C00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/7/2024 |
| 4/12/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,032.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EV37B5B3C00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/7/2024 |
| 4/12/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 6,481.26 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | E6FDBXRN901 | 3 Cornwall Dr | East Brunswick | 08816 | 12/9/2024 |
| 4/12/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,438.06 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | E6FDBXRN901 | 3 Cornwall Dr | East Brunswick | 08816 | 12/9/2024 |
| 4/26/2024 | 64447 | NJX AA&/STRD FEMORAL NRV IMG | 4,500.00 | 1,028.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHY2D4D0500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/28/2024 |
| 4/26/2024 | 64447 | NJX AA&/STRD FEMORAL NRV IMG | 3,500.00 | 69.68 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EX37B8GCX00 | 3 Cornwall Dr | East Brunswick | 08816 | 5/21/2024 |
| 5/10/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,032.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E137CQHH500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/11/2024 |
| 5/10/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 516.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E137CQHH500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/11/2024 |
| 5/10/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 6,481.26 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | ETADCNJZV01 | 3 Cornwall Dr | East Brunswick | 08816 | 1/16/2025 |
| 5/10/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,438.06 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | ETADCNJZV01 | 3 Cornwall Dr | East Brunswick | 08816 | 1/16/2025 |
| 12/1/2022 | 64633 | DESTROY CERV/THOR FACET JNT | 8,000.00 | 3,125.00 | XXXXX1413 | Springfield Surgery Center | AUSHC NAP PHYSICIAN | ETJM1K0D900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/3/2023 |
| 12/1/2022 | 64634 | DESTROY C/TH FACET JNT ADDL | 4,000.00 | 1,875.00 | XXXXX1413 | Springfield Surgery Center | AUSHC NAP PHYSICIAN | ETJM1K0D900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/17/2023 |
| 12/1/2022 | 64633 | DESTROY CERV/THOR FACET JNT | 9,000.00 | 6,750.00 | XXXXX9468 | Noushin  Mirmadjlessi | FED NSA IDR PAY | EAADC8DZ601 | 3 Cornwall Dr | East Brunswick | 08816 | 4/30/2025 |
| 12/1/2022 | 64634 | DESTROY C/TH FACET JNT ADDL | 9,000.00 | 6,750.00 | XXXXX9468 | Noushin  Mirmadjlessi | FED NSA IDR PAY | EAADC8DZ601 | 3 Cornwall Dr | East Brunswick | 08816 | 4/30/2025 |
| 3/29/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 2,208.78 | XXXXX1413 | Springfield Surgery Center | FCR PAD Negotiation | ETTX31CQM02 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/11/2024 |
| 3/29/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 9,000.00 | 26.04 | XXXXX9468 | Noushin  Mirmadjlessi | OON Paid at 105% RBRVS | EX367TZH101 | 3 Cornwall Dr | East Brunswick | 08816 | 5/2/2023 |
| 5/31/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 3,500.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECJM6KRQQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/5/2023 |
| 5/31/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 1,750.00 | 625.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECJM6KRQQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/5/2023 |
| 5/31/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 4,500.00 | 144.48 | XXXXX9468 | Noushin  Mirmadjlessi | FED36 PROF ELIG | EWFC7SFQ700 | 3 Cornwall Dr | East Brunswick | 08816 | 12/5/2023 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/31/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 4,500.00 | 288.67 | XXXXX9468 | Noushin Mirmadjlessi | FED36 PROF ELIG | EWFC7SFQ700 | 3 Cornwall Dr | East Brunswick | 08816 | 12/5/2023 |
| 7/12/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 825.07 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ET365N6T100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/15/2023 |
| 7/12/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 5,000.00 | 1,000.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ET365N6T100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/15/2023 |
| 7/12/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 9,000.00 | 8,890.76 | XXXXX9468 | Noushin Mirmadjlessi | Not Available/Applicable | EC3668MPF03 | 3 Cornwall Dr | East Brunswick | 08816 | 12/5/2023 |
| 7/12/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 9,000.00 | 6,971.11 | XXXXX9468 | Noushin Mirmadjlessi | FED NSA IDR PAY | EC3668MPF03 | 3 Cornwall Dr | East Brunswick | 08816 | 12/5/2023 |
| 11/8/2023 | 62323 | NJX INTERLAMINAR LMBR/SAC | 11,000.00 | 5,953.68 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EMTX9F8VX01 | 3 Cornwall Dr | East Brunswick | 08816 | 7/18/2024 |
| 11/8/2023 | 62323 | NJX INTERLAMINAR LMBR/SAC | 5,000.00 | 1,000.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECJM9GKCG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/21/2023 |
| 12/21/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 5,956.57 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EGAC995D701 | 3 Cornwall Dr | East Brunswick | 08816 | 5/21/2024 |
| 12/21/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,032.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVAC8M43800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/16/2024 |
| 4/25/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 76.40 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EWFDCCVBD00 | 3 Cornwall Dr | East Brunswick | 08816 | 5/21/2024 |
| 4/25/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,160.03 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJADD5YBC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/28/2024 |
| 6/20/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 2,945.18 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ER59FYBW601 | 3 Cornwall Dr | East Brunswick | 08816 | 1/6/2025 |
| 9/25/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 4,479.81 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E7JNGCDHH01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/21/2025 |
| 9/25/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,032.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFY2H12XH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/15/2024 |
| 9/25/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 140.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFY2H12XH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/15/2024 |
| 5/10/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 140.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2Y2CQV1Z00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/11/2024 |
| 5/10/2024 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,474.36 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2Y2CQV1Z00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/11/2024 |
| 5/10/2024 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 8,139.96 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EYY2CHDVD01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/12/2025 |
| 11/15/2022 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 150.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EC364ZTHF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/4/2023 |
| 11/15/2022 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,125.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EC364ZTHF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/4/2023 |
| 1/28/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,687.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3AC5V3MR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/8/2023 |
| 7/27/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,249.15 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | P7TYBSGP900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/12/2024 |
| 7/27/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 8,800.00 | XXXXX9968 | New York Interventional Pain Management, | FED NSA IDR PAY | EZADGS5FW02 | 668 5th Ave | Brooklyn | 11215 | 4/25/2025 |
| 7/27/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 269.55 | XXXXX9968 | Amit Poonia | FED36 PROF ELIG | PCTYDDN8L00 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/24/2024 |
| 9/28/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETADGFGG601 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/22/2024 |
| 9/28/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETADGFGG601 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/22/2024 |
| 9/28/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 3,500.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETADGFGG601 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/22/2024 |
| 9/28/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 3,500.00 | 322.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETADGFGG601 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/22/2024 |
| 9/28/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 248.15 | XXXXX9968 | New York Interventional Pain Management, | REDUCTION BASED ON MODIFIER | EBPDH44H401 | 668 5th Ave | Brooklyn | 11215 | 5/21/2025 |
| 9/28/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 12,369.66 | XXXXX9968 | New York Interventional Pain Management, | FED NSA IDR PAY | EBPDH44H401 | 668 5th Ave | Brooklyn | 11215 | 6/25/2025 |
| 9/28/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 206.51 | XXXXX9968 | New York Interventional Pain Management, | REDUCTION BASED ON MODIFIER | EBPDH44H401 | 668 5th Ave | Brooklyn | 11215 | 6/25/2025 |
| 10/27/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | P0FDGNV2R00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/19/2024 |
| 10/27/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 43,500.00 | XXXXX9968 | Amit Poonia | FED NSA IDR PAY | EGJNJTSFL01 | 26 Throckmorton Ln | Old Bridge | 08857 | 5/29/2025 |
| 11/3/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 145.51 | XXXXX9423 | Interventional Pain Management And Ortho | Data iSight Medical | E6FDHPXXS00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/18/2024 |
| 11/3/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFADLB44R00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/4/2025 |
| 11/3/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFADLB44R00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/4/2025 |
| 11/3/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 343.46 | XXXXX9968 | New York Interventional Pain Management, | REDUCTION BASED ON MODIFIER | EZADG56R601 | 668 5th Ave | Brooklyn | 11215 | 5/5/2025 |
| 11/3/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 13,000.00 | XXXXX9968 | New York Interventional Pain Management, | NO AD HOC DISCOUNT | EZADG56R601 | 668 5th Ave | Brooklyn | 11215 | 5/5/2025 |
| 11/10/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 145.51 | XXXXX9423 | Interventional Pain Management And Ortho | Data iSight Medical | EYY2HN76400 | 3 Cornwall Dr | East Brunswick | 08816 | 12/31/2024 |
| 11/10/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EC37J0S9S00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/3/2024 |
| 11/10/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 732.21 | XXXXX9968 | New York Interventional Pain Management, | FED36 PROF ELIG | E2Y2G8NWH00 | 668 5th Ave | Brooklyn | 11215 | 1/24/2025 |
| 11/17/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 145.51 | XXXXX9423 | Interventional Pain Management And Ortho | Data iSight Medical | E4FDHMS9700 | 3 Cornwall Dr | East Brunswick | 08816 | 12/18/2024 |
| 11/17/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFADJ7DJ900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/10/2024 |
| 11/17/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 25,000.00 | 25,000.00 | XXXXX9968 | New York Interventional Pain Management, | NO AD HOC DISCOUNT | EGTYJ7TYH02 | 668 5th Ave | Brooklyn | 11215 | 5/28/2025 |
| 11/24/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E737HHVQR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/10/2025 |
| 11/24/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 351.22 | XXXXX9423 | Amit Poonia | EXP EXCEED PREVAILING | ELY2KHL0V00 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/31/2024 |
| 11/24/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 25,000.00 | 25,000.00 | XXXXX9968 | Amit Poonia | NO AD HOC DISCOUNT | EDY2J7PZ901 | 26 Throckmorton Ln | Old Bridge | 08857 | 5/14/2025 |
| 12/1/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6Y2HV6DF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/31/2024 |
| 12/1/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6Y2HV6DF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/31/2024 |
| 12/1/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6Y2HV6DF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/31/2024 |
| 12/1/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 369.60 | XXXXX9423 | Amit Poonia | EXP EXCEED PREVAILING | EFY2KPH6S00 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/14/2025 |
| 12/1/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 275.72 | XXXXX9968 | Amit Poonia | REDUCTION BASED ON MODIFIER | EDFDKC9WF01 | 26 Throckmorton Ln | Old Bridge | 08857 | 5/30/2025 |
| 12/1/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 229.46 | XXXXX9968 | Amit Poonia | REDUCTION BASED ON MODIFIER | EDFDKC9WF01 | 26 Throckmorton Ln | Old Bridge | 08857 | 5/30/2025 |
| 12/1/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 12,412.50 | XXXXX9968 | Amit Poonia | FED NSA IDR PAY | EDFDKC9WF01 | 26 Throckmorton Ln | Old Bridge | 08857 | 5/30/2025 |
| 12/29/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EBFDK696T00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 12/29/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9968 | Amit Poonia | NO AD HOC DISCOUNT | E6Y2H60FN02 | 26 Throckmorton Ln | Old Bridge | 08857 | 6/26/2025 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/2/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 42,744.51 | XXXXX9968 | Arun  Zachariah | NO AD HOC DISCOUNT | EV37JBSKK01 | 105 Morris Ave | Springfield | 07081 | 6/26/2025 |
| 1/12/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 21,675.00 | XXXXX9968 | Arun  Zachariah | FED NSA IDR PAY | E6PDJHTKD02 | 105 Morris Ave | Springfield | 07081 | 5/20/2025 |
| 1/12/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 10,837.50 | XXXXX9968 | Arun  Zachariah | FED NSA IDR PAY | E6PDJHTKD02 | 105 Morris Ave | Springfield | 07081 | 5/28/2025 |
| 1/12/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKADLJPM000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/18/2025 |
| 1/12/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 5,000.00 | 1,288.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKADLJPM000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/18/2025 |
| 1/24/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 25,500.00 | XXXXX9968 | Arun  Zachariah | Not Available/Applicable | EXADJP60402 | 105 Morris Ave | Springfield | 07081 | 12/2/2025 |
| 1/24/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 12,750.00 | XXXXX9968 | Arun  Zachariah | Not Available/Applicable | EXADJP60402 | 105 Morris Ave | Springfield | 07081 | 12/2/2025 |
| 1/24/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,553.87 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFPDLJTG800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/11/2025 |
| 1/24/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFPDLJTG800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/11/2025 |
| 1/29/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBPDLJ9Z600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/11/2025 |
| 1/31/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9968 | Arun  Zachariah | NO AD HOC DISCOUNT | E7TYJZG2S01 | 105 Morris Ave | Springfield | 07081 | 7/31/2025 |
| 1/31/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E3TYJW86T00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/25/2025 |
| 5/3/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 10,721.88 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | EZ37L8PL401 | 105 Morris Ave | Springfield | 07081 | 10/29/2025 |
| 6/7/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 12,952.89 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EX37MDGFH01 | 105 Morris Ave | Springfield | 07081 | 10/28/2025 |
| 6/7/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 12,971.83 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | EX37MDGFH01 | 105 Morris Ave | Springfield | 07081 | 10/28/2025 |
| 6/7/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 12,976.42 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EX37MDGFH01 | 105 Morris Ave | Springfield | 07081 | 11/21/2025 |
| 6/7/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,343.79 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJY2N79WL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/1/2025 |
| 6/7/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 592.20 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJY2N79WL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/1/2025 |
| 6/7/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 888.30 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJY2N79WL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/1/2025 |
| 7/6/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 12,952.89 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EPY2PR78401 | 105 Morris Ave | Springfield | 07081 | 11/21/2025 |
| 7/6/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 12,971.83 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | EPY2PR78401 | 105 Morris Ave | Springfield | 07081 | 11/21/2025 |
| 7/6/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 12,976.42 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EPY2PR78401 | 105 Morris Ave | Springfield | 07081 | 11/12/2025 |
| 7/6/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 592.20 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBPDPPPSN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/29/2025 |
| 7/6/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 888.30 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBPDPPPSN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/29/2025 |
| 7/6/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,480.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBPDPPPSN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/29/2025 |
| 8/8/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 25,292.08 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EBFDQFMT601 | 105 Morris Ave | Springfield | 07081 | 1/26/2026 |
| 8/8/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,405.56 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EBFDQFMT601 | 105 Morris Ave | Springfield | 07081 | 12/24/2025 |
| 8/8/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8PDNJ15000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/25/2025 |
| 8/8/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8PDNJ15000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/25/2025 |
| 8/29/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 25,466.16 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | ETADN0PZN02 | 105 Morris Ave | Springfield | 07081 | 1/6/2026 |
| 8/29/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,686.01 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | ETADN0PZN02 | 105 Morris Ave | Springfield | 07081 | 1/6/2026 |
| 8/29/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,318.40 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9JDNHKRK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/16/2025 |
| 8/29/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,926.91 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9JDNHKRK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/16/2025 |
| 6/24/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,062.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0PC48Y2G00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/18/2023 |
| 6/24/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 1,750.00 | 531.25 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0PC48Y2G00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/18/2023 |
| 6/24/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 5,500.00 | 36.43 | XXXXX9468 | Amit  Poonia | FED36 PROF ELIG | E8FC5KJNP00 | 26 Throckmorton Ln | Old Bridge | 08857 | 8/8/2023 |
| 6/24/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 5,500.00 | 171.42 | XXXXX9468 | Amit  Poonia | FED36 PROF ELIG | E8FC5KJNP00 | 26 Throckmorton Ln | Old Bridge | 08857 | 9/7/2023 |
| 7/13/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 531.25 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQ3668RB900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/8/2023 |
| 7/13/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,062.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQ3668RB900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/8/2023 |
| 7/13/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 5,500.00 | 112.23 | XXXXX9468 | Amit  Poonia | FED36 PROF ELIG | E8PC5P5GT02 | 26 Throckmorton Ln | Old Bridge | 08857 | 8/22/2023 |
| 7/13/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 5,500.00 | 5,500.00 | XXXXX9468 | Amit  Poonia | FED36 IDR PAY | E8PC5P5GT02 | 26 Throckmorton Ln | Old Bridge | 08857 | 8/22/2023 |
| 8/12/2023 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,062.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXTX6BV7100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/12/2023 |
| 8/12/2023 | 62321 | NJX INTERLAMINAR CRV/THRC | 9,000.00 | 201.80 | XXXXX9468 | Amit  Poonia | FED36 PROF ELIG | EX3655TB001 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/2/2024 |
| 9/23/2023 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,062.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5TX7KCJM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/17/2024 |
| 9/23/2023 | 62321 | NJX INTERLAMINAR CRV/THRC | 9,000.00 | 7,883.09 | XXXXX9468 | Amit  Poonia | FED NSA IDR PAY | EMAC8JCLP02 | 26 Throckmorton Ln | Old Bridge | 08857 | 2/6/2024 |
| 12/8/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 311.14 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | ER58951XH01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/14/2025 |
| 12/8/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 10,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ER58951XH01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/14/2025 |
| 12/8/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,875.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPY195QY000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/26/2023 |
| 12/8/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,500.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPY195QY000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/26/2023 |
| 12/15/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 588.20 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | E9RV77PCN00 | 3 Cornwall Dr | East Brunswick | 08816 | 1/25/2024 |
| 12/15/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 311.14 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | E9RV77PCN00 | 3 Cornwall Dr | East Brunswick | 08816 | 4/28/2025 |
| 12/15/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFY1982H300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/2/2024 |
| 12/15/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFY1982H300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/2/2024 |
| 3/17/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 8,747.86 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E5JNBCCBV01 | 3 Cornwall Dr | East Brunswick | 08816 | 8/9/2024 |
| 3/17/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,096.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ER59C99LX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/16/2024 |
| 4/6/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 12,971.90 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EVJNBX4Y401 | 3 Cornwall Dr | East Brunswick | 08816 | 10/18/2024 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/6/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 5,953.55 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EVJNBX4Y401 | 3 Cornwall Dr | East Brunswick | 08816 | 10/18/2024 |
| 4/6/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,096.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQJNDR4CK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/7/2024 |
| 4/6/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 822.37 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQJNDR4CK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/7/2024 |
| 5/31/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 8,747.86 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ESPDCY66B01 | 3 Cornwall Dr | East Brunswick | 08816 | 12/9/2024 |
| 5/31/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,212.47 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVADC0L6H00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/25/2024 |
| 6/22/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 217.19 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EG37FV7MS01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/13/2025 |
| 6/22/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 12,412.50 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EG37FV7MS01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/13/2025 |
| 6/22/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 216.12 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EG37FV7MS01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/13/2025 |
| 6/22/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E737C64M300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/17/2024 |
| 6/22/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E737C64M300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/17/2024 |
| 6/22/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E737C64M300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/17/2024 |
| 7/3/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 9,750.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EX37DHYLQ01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/25/2025 |
| 7/3/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 9,750.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EX37DHYLQ01 | 3 Cornwall Dr | East Brunswick | 08816 | 2/28/2025 |
| 7/3/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 9,750.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EX37DHYLQ01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/25/2025 |
| 7/3/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PTADDRBWZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/13/2024 |
| 7/3/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PTADDRBWZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/13/2024 |
| 7/3/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 1,935.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PTADDRBWZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/13/2024 |
| 7/18/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 12,750.00 | 6,187.50 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ET37DRJWF01 | 3 Cornwall Dr | East Brunswick | 08816 | 2/11/2025 |
| 7/18/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 8,208.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ET37DRJWF01 | 3 Cornwall Dr | East Brunswick | 08816 | 2/11/2025 |
| 7/18/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9RWDN36G00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/13/2024 |
| 7/18/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 5,000.00 | 1,262.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9RWDN36G00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/13/2024 |
| 8/1/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 423.18 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EJPDGWMZ701 | 3 Cornwall Dr | East Brunswick | 08816 | 3/25/2025 |
| 8/1/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 11,180.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EJPDGWMZ701 | 3 Cornwall Dr | East Brunswick | 08816 | 3/25/2025 |
| 8/1/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E537D7Q2T00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/27/2024 |
| 8/1/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E537D7Q2T00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/27/2024 |
| 11/13/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 278.42 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | ELY2J13HH01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/30/2025 |
| 11/13/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | ELY2J13HH01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/30/2025 |
| 11/13/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBY2J48P800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/3/2024 |
| 11/13/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBY2J48P800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/3/2024 |
| 12/19/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 25,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | E904HR7RW01 | 3 Cornwall Dr | East Brunswick | 08816 | 6/10/2025 |
| 12/19/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 620.15 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | E904HR7RW01 | 3 Cornwall Dr | East Brunswick | 08816 | 6/10/2025 |
| 12/19/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYY2JBQ1K00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 12/19/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYY2JBQ1K00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 1/2/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,110.14 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | E3ADJBP3101 | 3 Cornwall Dr | East Brunswick | 08816 | 6/3/2025 |
| 1/2/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,189.60 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2FDJGXMC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/4/2025 |
| 1/2/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,642.20 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2FDJGXMC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/4/2025 |
| 5/28/2025 | 27096 | INJECT SACROILIAC JOINT | 8,500.00 | 8,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 IDR PAY | EQ37N0TCS01 | 3 Cornwall Dr | East Brunswick | 08816 | 10/1/2025 |
| 5/28/2025 | 27096 | INJECT SACROILIAC JOINT | 10,000.00 | 1,974.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9RWLXJN600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/24/2025 |
| 10/8/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 25,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | E3JNPQP9F01 | 3 Cornwall Dr | East Brunswick | 08816 | 1/20/2026 |
| 10/8/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 12,750.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | E3JNPQP9F01 | 3 Cornwall Dr | East Brunswick | 08816 | 1/28/2025 |
| 10/8/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWPDPTWJH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/4/2025 |
| 10/8/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWPDPTWJH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/4/2025 |
| 10/22/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 684.61 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EHPDRTXMB00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/23/2025 |
| 10/22/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 436.64 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EHPDRTXMB00 | 3 Cornwall Dr | East Brunswick | 08816 | 11/18/2025 |
| 10/22/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9ADPTTQD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/18/2025 |
| 10/22/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9ADPTTQD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/18/2025 |
| 11/5/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 278.12 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | EPFDR9T2K00 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/23/2025 |
| 11/5/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENY2R4T3500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/25/2025 |
| 12/3/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 278.12 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EC37SL2NT00 | 3 Cornwall Dr | East Brunswick | 08816 | 1/28/2026 |
| 12/3/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETJNQY79L00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/16/2025 |
| 12/21/2023 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 750.00 | 750.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | EHFDBBDBZ01 | 3 Cornwall Dr | East Brunswick | 08816 | 12/16/2024 |
| 12/21/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 4,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EHFDBBDBZ01 | 3 Cornwall Dr | East Brunswick | 08816 | 12/16/2024 |
| 12/21/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 148.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EM369895500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/16/2024 |
| 12/21/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,096.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EM369895500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/16/2024 |
| 1/3/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 52.08 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 105% RBRVS | EKTYBJKMG00 | 3 Cornwall Dr | East Brunswick | 08816 | 1/23/2024 |
| 1/3/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 148.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDY2BFG1W00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/30/2024 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/3/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 284.31 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDY2BFG1W00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/30/2024 |
| 1/10/2024 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 750.00 | 750.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | ESPC8ZJT003 | 3 Cornwall Dr | East Brunswick | 08816 | 2/11/2025 |
| 1/10/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 4,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ESPC8ZJT003 | 3 Cornwall Dr | East Brunswick | 08816 | 2/11/2025 |
| 1/10/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,096.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVAC8ZQ4L00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/6/2024 |
| 1/10/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 148.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVAC8ZQ4L00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/6/2024 |
| 1/17/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,096.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWPC897FS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/13/2024 |
| 1/17/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 148.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWPC897FS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/13/2024 |
| 9/14/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EV37PCZX300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/21/2025 |
| 9/14/2025 | 20550 | INJECTION; 1 TENDON SHEATH/L | 10,000.00 | 1,974.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EV37PCZX300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/21/2025 |
| 9/14/2025 | 20550 | INJECTION; 1 TENDON SHEATH/L | 10,000.00 | 77.40 | XXXXX9423 | Amit  Poonia | REDUCTION BASED ON MODIFIER | EQJNRD2JP00 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/28/2025 |
| 9/14/2025 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 413.68 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 250% RBRVS | E537QMW7800 | 3 Cornwall Dr | East Brunswick | 08816 | 12/9/2025 |
| 9/22/2025 | 28022 | EXPLORATION OF A FOOT JOINT | 22,335.00 | 450.40 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EXTYN920B00 | 3 Cornwall Dr | East Brunswick | 08816 | 11/25/2025 |
| 9/22/2025 | 28022 | EXPLORATION OF A FOOT JOINT | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EV37PFKX400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/28/2025 |
| 10/4/2025 | 20550 | INJECTION; 1 TENDON SHEATH/L | 10,000.00 | 77.40 | XXXXX9423 | Amit  Poonia | REDUCTION BASED ON MODIFIER | EKJNRHV2800 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/4/2025 |
| 10/4/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVJNPP60500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/6/2025 |
| 10/4/2025 | 20550 | INJECTION; 1 TENDON SHEATH/L | 10,000.00 | 1,974.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVJNPP60500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/6/2025 |
| 10/25/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 357.03 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | E7ADQBMTT00 | 105 Morris Ave | Springfield | 07081 | 12/16/2025 |
| 10/25/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EQTYR1M5700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/11/2025 |
| 11/8/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 357.03 | XXXXX9423 | Amit  Poonia | Surprise Bill - Self Insured | EYY2QJXTG00 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/23/2025 |
| 11/8/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EXADQCRY600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/25/2025 |
| 11/22/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESY2QQ3W500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/9/2025 |
| 12/6/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 309.42 | XXXXX9423 | Amit  Poonia | OON Paid at 250% RBRVS | ET37QYJCQ00 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/13/2026 |
| 12/6/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBFDSV2N800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/23/2025 |
| 12/10/2025 | 20550 | INJECTION; 1 TENDON SHEATH/L | 10,000.00 | 1,974.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYPDQ0QDN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/14/2026 |
| 12/27/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXTYJBQ1900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 12/27/2024 | 20550 | INJECTION; 1 TENDON SHEATH/L | 5,000.00 | 1,241.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXTYJBQ1900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 12/27/2024 | 20550 | INJECTION; 1 TENDON SHEATH/L | 5,000.00 | 5,000.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | E2PDH2Z8D01 | 105 Morris Ave | Springfield | 07081 | 7/2/2025 |
| 3/1/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 1,750.00 | 437.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXJM266G000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/28/2023 |
| 3/1/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 798.67 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXJM266G000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/28/2023 |
| 5/3/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 4,500.00 | 119.45 | XXXXX9468 | Noushin  Mirmadjlessi | OON Paid at 140% RBRVS | EPY150R5K00 | 3 Cornwall Dr | East Brunswick | 08816 | 6/6/2023 |
| 5/3/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 4,500.00 | 54.91 | XXXXX9468 | Noushin  Mirmadjlessi | OON Paid at 140% RBRVS | EPY150R5K00 | 3 Cornwall Dr | East Brunswick | 08816 | 6/6/2023 |
| 5/3/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 1,750.00 | 562.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EG36521HF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/30/2023 |
| 5/3/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,125.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EG36521HF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/30/2023 |
| 7/26/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 11,000.00 | 6,848.33 | XXXXX9468 | Noushin  Mirmadjlessi | FED NSA IDR PAY | E6FC5Y1XV02 | 3 Cornwall Dr | East Brunswick | 08816 | 9/26/2023 |
| 7/26/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 11,000.00 | 6,987.74 | XXXXX9468 | Noushin  Mirmadjlessi | FED NSA IDR PAY | E6FC5Y1XV02 | 3 Cornwall Dr | East Brunswick | 08816 | 12/14/2023 |
| 7/26/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,406.25 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVAC5WCSD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/22/2023 |
| 7/26/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 843.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVAC5WCSD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/22/2023 |
| 10/26/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 11,000.00 | 9,967.42 | XXXXX9468 | Noushin  Mirmadjlessi | FED NSA IDR PAY | E7JM7M3TK01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/25/2025 |
| 10/26/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,406.25 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETAC7SMLD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/21/2023 |
| 10/26/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 843.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETAC7SMLD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/21/2023 |
| 10/26/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 11,000.00 | 178.25 | XXXXX9468 | Noushin  Mirmadjlessi | REDUCTION BASED ON MODIFIER | E7JM7M3TK01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/25/2025 |
| 4/3/2024 | 27096 | INJECT SACROILIAC JOINT | 6,500.00 | 5,966.70 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E2FDBWZFP01 | 3 Cornwall Dr | East Brunswick | 08816 | 8/30/2024 |
| 4/3/2024 | 27096 | INJECT SACROILIAC JOINT | 10,000.00 | 1,741.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EK37DP2H800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/7/2024 |
| 6/12/2024 | 27096 | INJECT SACROILIAC JOINT | 6,500.00 | 6,466.70 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | EGTYFV22001 | 3 Cornwall Dr | East Brunswick | 08816 | 1/24/2025 |
| 6/12/2024 | G0260 | INJ FOR SACROILIAC JT ANESTH | 10,000.00 | 1,741.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6FDC670T00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/2/2024 |
| 9/4/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 410.88 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EDFDHM1PS00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/24/2024 |
| 9/4/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 205.65 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EDFDHM1PS00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/1/2024 |
| 9/4/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 245.72 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EDFDHM1PS00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/1/2024 |
| 9/4/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2Y2FXD8601 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/24/2025 |
| 9/4/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,451.25 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2Y2FXD8601 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/24/2025 |
| 9/4/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 636.49 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2Y2FXD8601 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/24/2025 |
| 10/3/2024 | 27096 | INJECT SACROILIAC JOINT | 8,500.00 | 5,974.68 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EAADH268B01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/20/2025 |
| 10/3/2024 | 27096 | INJECT SACROILIAC JOINT | 10,000.00 | 1,741.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EAADK45K800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/4/2025 |
| 2/26/2025 | 27096 | INJECT SACROILIAC JOINT | 8,500.00 | 8,473.87 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | EPADL8CG601 | 3 Cornwall Dr | East Brunswick | 08816 | 7/25/2025 |
| 2/26/2025 | 27096 | INJECT SACROILIAC JOINT | 10,000.00 | 1,776.60 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0PDKF14800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/18/2025 |
| 9/14/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,454.21 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | ERFDHVQ0601 | 3 Cornwall Dr | East Brunswick | 08816 | 6/26/2025 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/14/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 111.37 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | ERFDHVQ0601 | 3 Cornwall Dr | East Brunswick | 08816 | 6/2/2025 |
| 9/14/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,032.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5ADF1JP400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/8/2024 |
| 4/21/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQADGRQ4V00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/13/2024 |
| 4/21/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 8,800.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EZADB4B0W01 | 3 Cornwall Dr | East Brunswick | 08816 | 10/28/2024 |
| 5/12/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPFDFGP6K00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/11/2024 |
| 5/12/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 8,800.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E2Y2CJC6201 | 3 Cornwall Dr | East Brunswick | 08816 | 10/30/2024 |
| 6/1/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGTYFTLC700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/2/2024 |
| 6/1/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGTYFTLC700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/2/2024 |
| 6/1/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGTYFTLC700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/2/2024 |
| 6/1/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 12,412.50 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EG37FLZ1L01 | 3 Cornwall Dr | East Brunswick | 08816 | 1/24/2025 |
| 6/1/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 12,412.50 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EG37FLZ1L01 | 3 Cornwall Dr | East Brunswick | 08816 | 1/2/2025 |
| 6/1/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 12,412.50 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EG37FLZ1L01 | 3 Cornwall Dr | East Brunswick | 08816 | 1/2/2025 |
| 6/16/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8PDC77FJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/9/2024 |
| 6/16/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8PDC77FJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/9/2024 |
| 6/16/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8PDC77FJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/9/2024 |
| 6/16/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 12,412.50 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EVJNDB41R01 | 3 Cornwall Dr | East Brunswick | 08816 | 8/1/2025 |
| 6/16/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 12,412.50 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EVJNDB41R01 | 3 Cornwall Dr | East Brunswick | 08816 | 8/27/2025 |
| 6/16/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 12,412.50 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EVJNDB41R01 | 3 Cornwall Dr | East Brunswick | 08816 | 8/27/2025 |
| 7/3/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EDPDF458R00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/23/2024 |
| 7/3/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 43,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EXADDHYGH01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/25/2024 |
| 7/10/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E4PDDPFQP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/30/2024 |
| 7/10/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 134.68 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 140% RBRVS | EZJNDVXH500 | 3 Cornwall Dr | East Brunswick | 08816 | 8/13/2024 |
| 7/10/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 43,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E4PDDPQG001 | 3 Cornwall Dr | East Brunswick | 08816 | 2/24/2025 |
| 6/22/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENPC6W09600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/11/2023 |
| 6/22/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 1,750.00 | 625.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENPC6W09600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/11/2023 |
| 6/22/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 5,500.00 | 70.05 | XXXXX9468 | Amit Poonia | PD% MDCR BY CLM TYPE | E6PC5KHY700 | 26 Throckmorton Ln | Old Bridge | 08857 | 8/8/2023 |
| 6/22/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 5,500.00 | 152.36 | XXXXX9468 | Amit Poonia | PD% MDCR BY CLM TYPE | E6PC5KHY700 | 26 Throckmorton Ln | Old Bridge | 08857 | 8/8/2023 |
| 8/3/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,562.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJY17PRTH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/22/2023 |
| 8/3/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 10,500.00 | 937.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJY17PRTH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/22/2023 |
| 8/3/2023 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 3,500.00 | 625.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJY17PRTH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/22/2023 |
| 8/3/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 11,000.00 | 185.05 | XXXXX9468 | Amit Poonia | OON Paid at 140% RBRVS | EZTX5Z3DK00 | 26 Throckmorton Ln | Old Bridge | 08857 | 9/5/2023 |
| 8/3/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 11,000.00 | 70.10 | XXXXX9468 | Amit Poonia | OON Paid at 140% RBRVS | EZTX5Z3DK00 | 26 Throckmorton Ln | Old Bridge | 08857 | 9/5/2023 |
| 8/3/2023 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 11,000.00 | 71.11 | XXXXX9468 | Amit Poonia | OON Paid at 140% RBRVS | EZTX5Z3DK00 | 26 Throckmorton Ln | Old Bridge | 08857 | 9/5/2023 |
| 11/11/2023 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 198.11 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 140% RBRVS | E7JM7T1TJ00 | 3 Cornwall Dr | East Brunswick | 08816 | 11/28/2023 |
| 11/11/2023 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 1,700.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXJM71NG500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/19/2023 |
| 11/11/2023 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 414.75 | XXXXX9468 | Amit Poonia | OON Paid at 140% RBRVS | EBFC9QM1600 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/26/2023 |
| 12/14/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 170.64 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 140% RBRVS | EKJM96WBL00 | 3 Cornwall Dr | East Brunswick | 08816 | 1/9/2024 |
| 12/14/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 156.90 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 140% RBRVS | EKJM96WBL00 | 3 Cornwall Dr | East Brunswick | 08816 | 1/9/2024 |
| 12/14/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXTX89MKT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/13/2024 |
| 12/14/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 937.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXTX89MKT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/13/2024 |
| 12/28/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 116.84 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 140% RBRVS | ECTYBFJ6100 | 3 Cornwall Dr | East Brunswick | 08816 | 1/16/2024 |
| 12/28/2023 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 118.52 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 140% RBRVS | ECTYBFJ6100 | 3 Cornwall Dr | East Brunswick | 08816 | 1/16/2024 |
| 12/28/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 208.98 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 140% RBRVS | ECTYBFJ6100 | 3 Cornwall Dr | East Brunswick | 08816 | 1/16/2024 |
| 12/28/2023 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELFDBJVQZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/23/2024 |
| 12/28/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELFDBJVQZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/23/2024 |
| 12/28/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELFDBJVQZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/23/2024 |
| 2/25/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 1,750.00 | 625.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDFC4RX2700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/21/2023 |
| 2/25/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 58.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDFC4RX2700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/21/2023 |
| 9/7/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 625.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENFC8GXDL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/17/2023 |
| 9/7/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,000.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENFC8GXDL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/17/2023 |
| 2/4/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 10,300.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E2PC9HKB301 | 3 Cornwall Dr | East Brunswick | 08816 | 4/7/2025 |
| 2/4/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 8,250.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E2PC9HKB301 | 3 Cornwall Dr | East Brunswick | 08816 | 4/7/2025 |
| 2/4/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 138.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0FC9KJ3Q00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/20/2024 |
| 2/18/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 8,250.11 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E8Y19WF0K01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/7/2025 |
| 2/18/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 10,300.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E8Y19WF0K01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/7/2025 |
| 2/18/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 1,040.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | P8FC60F0Y00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/25/2024 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/18/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | P8FC60F0Y00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/25/2024 |
| 3/17/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 2,371.28 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | E537BGRH701 | 3 Cornwall Dr | East Brunswick | 08816 | 4/16/2024 |
| 3/17/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,525.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | ERFDC98YJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/16/2024 |
| 3/24/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 39,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ESFDBM84L01 | 3 Cornwall Dr | East Brunswick | 08816 | 8/30/2024 |
| 3/24/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,525.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | P8PDBD7N800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/23/2024 |
| 4/19/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 39,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ETADB8BQN01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/14/2024 |
| 4/19/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,631.51 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E337CDRSJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/21/2024 |
| 4/28/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EA37D3RDC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/28/2024 |
| 5/11/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 43,500.00 | 43,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | E8PDCH2Q101 | 3 Cornwall Dr | East Brunswick | 08816 | 3/26/2025 |
| 5/11/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQJNFGSN900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/11/2024 |
| 5/19/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 43,500.00 | 43,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | E2PDCRBQV01 | 3 Cornwall Dr | East Brunswick | 08816 | 1/27/2025 |
| 5/19/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EG37FCBC700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/11/2024 |
| 6/13/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 8,250.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ELY2FWFYS01 | 3 Cornwall Dr | East Brunswick | 08816 | 1/21/2025 |
| 6/13/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 10,300.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ELY2FWFYS01 | 3 Cornwall Dr | East Brunswick | 08816 | 1/21/2025 |
| 6/13/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4FDC5RTY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/2/2024 |
| 6/13/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4FDC5RTY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/2/2024 |
| 6/23/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 43,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EBPDF0HTK01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/4/2025 |
| 6/23/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EFFDF27PJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/16/2024 |
| 7/26/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 9,750.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EBY2GPVF601 | 3 Cornwall Dr | East Brunswick | 08816 | 3/26/2025 |
| 7/26/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 9,750.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EBY2GPVF601 | 3 Cornwall Dr | East Brunswick | 08816 | 3/26/2025 |
| 7/26/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 9,750.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EBY2GPVF601 | 3 Cornwall Dr | East Brunswick | 08816 | 3/26/2025 |
| 7/26/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWPDD2T3T00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/13/2024 |
| 7/26/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWPDD2T3T00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/13/2024 |
| 7/26/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWPDD2T3T00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/13/2024 |
| 8/10/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 143.33 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EPPDGZP7D01 | 3 Cornwall Dr | East Brunswick | 08816 | 6/2/2025 |
| 8/10/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 146.81 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EPPDGZP7D01 | 3 Cornwall Dr | East Brunswick | 08816 | 6/2/2025 |
| 8/10/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 9,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EPPDGZP7D01 | 3 Cornwall Dr | East Brunswick | 08816 | 6/2/2025 |
| 8/10/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,565.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKADG524P00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/10/2024 |
| 8/10/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKADG524P00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/10/2024 |
| 8/10/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKADG524P00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/10/2024 |
| 8/31/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 19,125.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EAJNHKF4T01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/7/2025 |
| 8/31/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 9,562.50 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EAJNHKF4T01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/7/2025 |
| 8/31/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2Y2FRJ7L00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/24/2024 |
| 8/31/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2Y2FRJ7L00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/24/2024 |
| 9/14/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 328.04 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EPY2HVJNG01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/24/2025 |
| 9/14/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 9,562.50 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EPY2HVJNG01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/24/2025 |
| 9/14/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E537F4XDD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/8/2024 |
| 9/14/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E537F4XDD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/8/2024 |
| 10/18/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | EBFDJKXTS01 | 3 Cornwall Dr | East Brunswick | 08816 | 6/6/2025 |
| 10/18/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 208.82 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EBFDJKXTS01 | 3 Cornwall Dr | East Brunswick | 08816 | 6/6/2025 |
| 10/18/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELPDJHK2R00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/5/2024 |
| 10/18/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELPDJHK2R00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/5/2024 |
| 11/16/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | E8PDHB42Q01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/9/2025 |
| 11/16/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E337HL67S00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2024 |
| 11/16/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E337HL67S00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2024 |
| 2/14/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 13,000.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | E9ADJ05XM01 | 105 Morris Ave | Springfield | 07081 | 7/23/2025 |
| 2/14/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 13,000.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | E9ADJ05XM01 | 105 Morris Ave | Springfield | 07081 | 7/23/2025 |
| 3/21/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | EMJNMR02T01 | 105 Morris Ave | Springfield | 07081 | 8/15/2025 |
| 3/21/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 43.86 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EMJNMR02T01 | 105 Morris Ave | Springfield | 07081 | 8/15/2025 |
| 3/21/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHY2MRBF700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/15/2025 |
| 3/21/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,066.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHY2MRBF700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/15/2025 |
| 3/28/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 755.49 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | E6FDK3J6600 | 105 Morris Ave | Springfield | 07081 | 4/29/2025 |
| 3/28/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,561.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EA37MWMKX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/22/2025 |
| 4/4/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 755.49 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | E137K4DJ200 | 105 Morris Ave | Springfield | 07081 | 4/29/2025 |
| 4/4/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,561.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EPFDMZ0GK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/29/2025 |
| 5/12/2025 | 27096 | INJECT SACROILIAC JOINT | 8,500.00 | 8,500.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | EQ37NM3FX01 | 105 Morris Ave | Springfield | 07081 | 9/22/2025 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/12/2025 | 27096 | INJECT SACROILIAC JOINT | 5,000.00 | 1,066.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJFDNTH2W00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/3/2025 |
| 6/27/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERFDPMYYJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/15/2025 |
| 6/27/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,255.10 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERFDPMYYJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/15/2025 |
| 6/27/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 6,500.00 | XXXXX9423 | Amit  Poonia | NO AD HOC DISCOUNT | EPY2PMP5J01 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/30/2025 |
| 6/27/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,500.00 | XXXXX9423 | Amit  Poonia | Not Available/Applicable | EPY2PMP5J01 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/30/2025 |
| 12/21/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 167.37 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5TYBDCBM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/3/2024 |
| 12/21/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,251.85 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5TYBDCBM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/3/2024 |
| 1/25/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 113.96 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXJM9QBS700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/22/2024 |
| 1/25/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 984.79 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXJM9QBS700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/22/2024 |
| 4/19/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 9,000.00 | 463.60 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5JNDFHVX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/14/2024 |
| 4/19/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 9,000.00 | 141.10 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5JNDFHVX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/14/2024 |
| 4/19/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 9,000.00 | 1,088.43 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5JNDFHVX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/14/2024 |
| 5/18/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 9,000.00 | 141.10 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGJNFPZCC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/31/2024 |
| 5/18/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 9,000.00 | 1,088.43 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGJNFPZCC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/31/2024 |
| 5/18/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 9,000.00 | 463.60 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGJNFPZCC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/31/2024 |
| 9/28/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 10,000.00 | 384.92 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENY2MLHZN01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/10/2025 |
| 9/28/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 10,000.00 | 707.42 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENY2MLHZN01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/10/2025 |
| 9/28/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 10,000.00 | 1,326.41 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENY2MLHZN01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/10/2025 |
| 10/30/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 10,000.00 | 384.92 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBPDJ0JQY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/8/2025 |
| 10/30/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 10,000.00 | 1,326.41 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBPDJ0JQY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/8/2025 |
| 10/30/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 10,000.00 | 707.42 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBPDJ0JQY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/8/2025 |
| 11/27/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 11,500.00 | 2,136.03 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3JNH1SG100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/5/2025 |
| 11/27/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 23,000.00 | 1,178.03 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3JNH1SG100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/5/2025 |
| 12/20/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 23,000.00 | 1,201.84 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E137JF2KV01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/23/2025 |
| 12/20/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 11,500.00 | 2,179.16 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E137JF2KV01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/23/2025 |
| 10/1/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 8,000.00 | 411.25 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1JNQPJBP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2025 |
| 10/1/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 8,000.00 | 1,069.25 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1JNQPJBP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2025 |
| 10/24/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 972.70 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2FDQPDPH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/26/2025 |
| 10/24/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 507.80 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2FDQPDPH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/26/2025 |
| 4/5/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 11,356.11 | XXXXX9423 | Interventional Pain Management And Ortho | NJ Surprise Bill | E8FDLBHNS00 | 3 Cornwall Dr | East Brunswick | 08816 | 5/15/2025 |
| 4/5/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 18,063.88 | XXXXX9423 | Interventional Pain Management And Ortho | NJ Surprise Bill | E8FDLBHNS00 | 3 Cornwall Dr | East Brunswick | 08816 | 5/15/2025 |
| 4/5/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 3,500.00 | 329.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0Y2LZ3DP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/3/2025 |
| 4/5/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 3,500.00 | 329.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0Y2LZ3DP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/3/2025 |
| 4/5/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 3,500.00 | 329.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0Y2LZ3DP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/3/2025 |
| 3/2/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 39,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EPADCSMBT02 | 3 Cornwall Dr | East Brunswick | 08816 | 7/17/2024 |
| 3/2/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | ERFDCY3MK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/26/2024 |
| 8/22/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | OON Reminder | E337FP68M00 | 3 Cornwall Dr | East Brunswick | 08816 | 9/17/2024 |
| 8/22/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | OON Reminder | E337FP68M00 | 3 Cornwall Dr | East Brunswick | 08816 | 9/17/2024 |
| 8/22/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | OON Reminder | E337FP68M00 | 3 Cornwall Dr | East Brunswick | 08816 | 9/17/2024 |
| 8/22/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPADHCHDG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/17/2024 |
| 8/22/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPADHCHDG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/17/2024 |
| 8/22/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPADHCHDG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/17/2024 |
| 9/6/2024 | 20600 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 202.00 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXCEED PREVAILING | E2Y2HCQHM00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/3/2024 |
| 9/6/2024 | 20600 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PDFDHH3HC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/1/2024 |
| 9/6/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PDFDHH3HC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/1/2024 |
| 9/14/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 43,500.00 | 5,867.00 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXCEED PREVAILING | EK37HRCPC00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/8/2024 |
| 9/14/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5JNF1GLM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/1/2024 |
| 9/20/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 528.00 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXCEED PREVAILING | ECADH51Y400 | 3 Cornwall Dr | East Brunswick | 08816 | 10/22/2024 |
| 9/20/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 43,500.00 | 5,867.00 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXCEED PREVAILING | EFADHYQBR00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/8/2024 |
| 9/20/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EK37HS0MN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/8/2024 |
| 9/26/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 43,500.00 | 5,867.00 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXCEED PREVAILING | E7TYGCN9500 | 3 Cornwall Dr | East Brunswick | 08816 | 10/15/2024 |
| 9/26/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 528.00 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXCEED PREVAILING | EXJNHKQL000 | 3 Cornwall Dr | East Brunswick | 08816 | 12/17/2024 |
| 9/26/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0PDF8CRD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/15/2024 |
| 10/3/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 43,500.00 | 5,867.00 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXCEED PREVAILING | EDY2H26Z700 | 3 Cornwall Dr | East Brunswick | 08816 | 10/22/2024 |
| 10/3/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 528.00 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXCEED PREVAILING | EG37J8LJQ00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/17/2024 |
| 10/3/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EAJNK8TL300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/17/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6Y2HJMC000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/10/2024 |
| 11/17/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6Y2HJMC000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/10/2024 |
| 11/17/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | ELFDJ7RGH00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/10/2024 |
| 11/17/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | ELFDJ7RGH00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/10/2024 |
| 1/12/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 3,500.00 | 329.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGADLLNXT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/18/2025 |
| 1/12/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 3,500.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGADLLNXT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/18/2025 |
| 1/12/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 3,500.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGADLLNXT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/18/2025 |
| 1/12/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | E6FDJF9PC00 | 105 Morris Ave | Springfield | 07081 | 2/11/2025 |
| 1/12/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | E6FDJF9PC00 | 105 Morris Ave | Springfield | 07081 | 2/11/2025 |
| 1/12/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 6,500.00 | 5,934.10 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | E6FDJF9PC00 | 105 Morris Ave | Springfield | 07081 | 2/11/2025 |
| 2/15/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 3,500.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4FDJ6V2C00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/11/2025 |
| 2/15/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 3,500.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4FDJ6V2C00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/11/2025 |
| 2/15/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 3,500.00 | 329.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4FDJ6V2C00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/11/2025 |
| 2/15/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EHY2L2BBL00 | 105 Morris Ave | Springfield | 07081 | 3/18/2025 |
| 2/15/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | EHY2L2BBL00 | 105 Morris Ave | Springfield | 07081 | 3/18/2025 |
| 2/15/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EHY2L2BBL00 | 105 Morris Ave | Springfield | 07081 | 3/18/2025 |
| 4/5/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERFDDTLJV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/7/2024 |
| 4/5/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,537.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERFDDTLJV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/7/2024 |
| 4/5/2024 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 181.38 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 140% RBRVS | E1TYBWC2200 | 3 Cornwall Dr | East Brunswick | 08816 | 4/30/2024 |
| 4/5/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 9,750.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EXTYBVLZB01 | 3 Cornwall Dr | East Brunswick | 08816 | 12/3/2024 |
| 4/5/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 9,750.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EXTYBVLZB01 | 3 Cornwall Dr | East Brunswick | 08816 | 12/3/2024 |
| 4/27/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELFDD436Z00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/21/2024 |
| 4/27/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,537.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELFDD436Z00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/21/2024 |
| 4/27/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 9,750.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EBPDDXMXX01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/25/2025 |
| 4/27/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 7,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EBPDDXMXX01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/25/2025 |
| 11/4/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 148.60 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | EQTYR93J900 | 105 Morris Ave | Springfield | 07081 | 12/9/2025 |
| 11/4/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 66.74 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | EQTYR93J900 | 105 Morris Ave | Springfield | 07081 | 12/9/2025 |
| 11/4/2025 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 610.40 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXC RECOG CHG | EPY2SH4ZX00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/16/2025 |
| 11/4/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVADP9L9600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/2/2025 |
| 11/4/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 1,750.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVADP9L9600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/2/2025 |
| 8/13/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | E3JNNN4DF01 | 3 Cornwall Dr | East Brunswick | 08816 | 1/28/2026 |
| 8/13/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECJNQH2H500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/2/2025 |
| 8/13/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECJNQH2H500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/2/2025 |
| 10/31/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8FDG4KW700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/19/2024 |
| 10/31/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 8,093.00 | XXXXX9423 | Interventional Pain Management And Ortho | NJ Surprise Bill | ETADG6WR700 | 3 Cornwall Dr | East Brunswick | 08816 | 11/19/2024 |
| 2/1/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3ADJ0G8B00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/18/2025 |
| 2/1/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3ADJ0G8B00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/18/2025 |
| 2/1/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EWY2JXYQ100 | 3 Cornwall Dr | East Brunswick | 08816 | 3/10/2025 |
| 2/1/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 12,800.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | EWY2JXYQ100 | 3 Cornwall Dr | East Brunswick | 08816 | 3/10/2025 |
| 5/22/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBPDNWWS700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/10/2025 |
| 5/22/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBPDNWWS700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/10/2025 |
| 5/22/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 9,763.00 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | E0Y2L27WS00 | 3 Cornwall Dr | East Brunswick | 08816 | 6/25/2025 |
| 5/22/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 9,412.50 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | E0Y2L27WS00 | 3 Cornwall Dr | East Brunswick | 08816 | 6/25/2025 |
| 6/19/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3ADMP24F00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/8/2025 |
| 6/19/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3ADMP24F00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/8/2025 |
| 6/19/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | EMTYPHC8X00 | 3 Cornwall Dr | East Brunswick | 08816 | 7/15/2025 |
| 6/19/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | EMTYPHC8X00 | 3 Cornwall Dr | East Brunswick | 08816 | 7/15/2025 |
| 4/14/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 247.74 | XXXXX9968 | New York Interventional Pain Management, | FED36 PROF ELIG | E537B1H2Y01 | 668 5th Ave | Brooklyn | 11215 | 6/26/2024 |
| 4/14/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 74.94 | XXXXX9968 | New York Interventional Pain Management, | FED36 PROF ELIG | E537B1H2Y01 | 668 5th Ave | Brooklyn | 11215 | 8/1/2024 |
| 4/14/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 516.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYFDB25WQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/7/2024 |
| 4/14/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,032.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYFDB25WQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/7/2024 |
| 5/19/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,500.00 | XXXXX9968 | Amit  Poonia | FED36 IDR PAY | EHPDNRQ4Y01 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/14/2025 |
| 5/19/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 6,500.00 | XXXXX9968 | Amit  Poonia | NO AD HOC DISCOUNT | EHPDNRQ4Y01 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/14/2025 |
| 5/19/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,032.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMJNFGQ9H01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/6/2024 |
| 5/19/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 516.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMJNFGQ9H01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/6/2024 |
| 6/23/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 4,813.06 | XXXXX9968 | New York Interventional Pain Management, | FED NSA IDR PAY | ECJNF29NM01 | 668 5th Ave | Brooklyn | 11215 | 3/25/2025 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/23/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 74.94 | XXXXX9968 | New York Interventional Pain Management, | FED36 PROF ELIG | ECJNF29NM01 | 668 5th Ave | Brooklyn | 11215 | 3/25/2025 |
| 6/23/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 516.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFPDF23V100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/9/2024 |
| 6/23/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,032.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFPDF23V100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/9/2024 |
| 11/11/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 328.04 | XXXXX9968 | Amit  Poonia | FED36 PROF ELIG | E137G71WM01 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/24/2025 |
| 11/11/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 620.15 | XXXXX9968 | Amit  Poonia | FED36 PROF ELIG | E137G71WM01 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/24/2025 |
| 11/11/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,283.56 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECADJ4V3X00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/19/2024 |
| 11/11/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECADJ4V3X00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/19/2024 |
| 11/17/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 6,500.00 | 6,500.00 | XXXXX9968 | Amit  Poonia | FED36 IDR PAY | EQJNNWGVC01 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/3/2025 |
| 11/17/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 6,500.00 | 6,500.00 | XXXXX9968 | Amit  Poonia | FED36 IDR PAY | EQJNNWGVC01 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/3/2025 |
| 11/17/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 6,500.00 | 6,500.00 | XXXXX9968 | Amit  Poonia | FED36 IDR PAY | EQJNNWGVC01 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/3/2025 |
| 11/17/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 3,500.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGJNJ6YLX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/26/2024 |
| 11/17/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 3,500.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGJNJ6YLX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/26/2024 |
| 11/17/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 322.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGJNJ6YLX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/26/2024 |
| 12/8/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 6,500.00 | 6,500.00 | XXXXX9968 | Amit  Poonia | FED36 IDR PAY | E0Y2HSPQ702 | 26 Throckmorton Ln | Old Bridge | 08857 | 6/26/2025 |
| 12/8/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 6,500.00 | 6,500.00 | XXXXX9968 | Amit  Poonia | FED36 IDR PAY | E0Y2HSPQ702 | 26 Throckmorton Ln | Old Bridge | 08857 | 6/26/2025 |
| 12/8/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 6,500.00 | 6,500.00 | XXXXX9968 | Amit  Poonia | FED36 IDR PAY | E0Y2HSPQ702 | 26 Throckmorton Ln | Old Bridge | 08857 | 6/26/2025 |
| 12/8/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 3,500.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | P9ADHFHLG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/7/2025 |
| 12/8/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 3,500.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | P9ADHFHLG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/7/2025 |
| 12/8/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 322.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | P9ADHFHLG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/7/2025 |
| 12/22/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 620.15 | XXXXX9968 | Amit  Poonia | FED36 PROF ELIG | EPADKVSGV00 | 26 Throckmorton Ln | Old Bridge | 08857 | 2/24/2025 |
| 12/22/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 328.04 | XXXXX9968 | Amit  Poonia | FED36 PROF ELIG | EPADKVSGV00 | 26 Throckmorton Ln | Old Bridge | 08857 | 3/25/2025 |
| 12/22/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESY2JF3GQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/12/2025 |
| 12/22/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 5,000.00 | 1,288.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESY2JF3GQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/12/2025 |
| 3/16/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 11,006.91 | XXXXX9968 | Arun  Zachariah | FED NSA IDR PAY | E0Y2KST2X01 | 105 Morris Ave | Springfield | 07081 | 10/29/2025 |
| 3/16/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 10,979.12 | XXXXX9968 | Arun  Zachariah | FED NSA IDR PAY | E0Y2KST2X01 | 105 Morris Ave | Springfield | 07081 | 9/24/2025 |
| 3/16/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 971.82 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E337KXXHG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/1/2025 |
| 3/16/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 789.60 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E337KXXHG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/1/2025 |
| 7/13/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,377.33 | XXXXX9968 | Arun  Zachariah | NO AD HOC DISCOUNT | E2Y2M6DLV01 | 105 Morris Ave | Springfield | 07081 | 11/25/2025 |
| 7/13/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,448.80 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | ENY2PSKVS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/29/2025 |
| 7/20/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9968 | Arun  Zachariah | NO AD HOC DISCOUNT | EXTYM95M701 | 105 Morris Ave | Springfield | 07081 | 12/16/2025 |
| 7/20/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,448.80 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EZ37M3S2300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/5/2025 |
| 8/3/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 41,447.60 | XXXXX9968 | Arun  Zachariah | NO AD HOC DISCOUNT | EZ37NFFMB01 | 105 Morris Ave | Springfield | 07081 | 12/23/2025 |
| 8/3/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,448.80 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7ADNFLNQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/19/2025 |
| 8/10/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 41,500.00 | XXXXX9968 | Arun  Zachariah | NO AD HOC DISCOUNT | EDY2QB3KJ01 | 105 Morris Ave | Springfield | 07081 | 9/29/2025 |
| 8/10/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2Y2NLCRC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/26/2025 |
| 9/7/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | ERW0QYY2600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/30/2025 |
| 9/14/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 755.49 | XXXXX9968 | Amit  Poonia | FED36 PROF ELIG | EBY2RL83H00 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/11/2025 |
| 9/14/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E137N8DPF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/30/2025 |
| 8/20/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 172.37 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EZJNNPVFQ00 | 3 Cornwall Dr | East Brunswick | 08816 | 9/9/2025 |
| 8/20/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 283.50 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EZJNNPVFQ00 | 3 Cornwall Dr | East Brunswick | 08816 | 1/28/2026 |
| 8/20/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 789.60 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWY2NRFBQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/2/2025 |
| 8/20/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWY2NRFBQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/2/2025 |
| 9/25/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 114.91 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EYPDPFS4J00 | 3 Cornwall Dr | East Brunswick | 08816 | 11/21/2025 |
| 9/25/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 189.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EYPDPFS4J00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/14/2025 |
| 9/25/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 526.40 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EK37Q7NDG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/14/2025 |
| 9/25/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,052.80 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EK37Q7NDG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/14/2025 |
| 10/7/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,161.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELFDH87P900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/29/2024 |
| 10/11/2023 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENFC9WS1L00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/19/2023 |
| 12/30/2023 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 43,271.82 | XXXXX9423 | Interventional Pain Management And Ortho | PD% MDCR BY CLM TYPE | E5TX847KR00 | 3 Cornwall Dr | East Brunswick | 08816 | 2/22/2024 |
| 12/30/2023 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 106.13 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXCEED PREVAILING | EK37CQXPM00 | 3 Cornwall Dr | East Brunswick | 08816 | 3/26/2024 |
| 2/18/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 360.94 | XXXXX9423 | Interventional Pain Management And Ortho | PD% MDCR BY CLM TYPE | ECADC7VL900 | 3 Cornwall Dr | East Brunswick | 08816 | 4/9/2024 |
| 3/29/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFPDDJYT900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/23/2024 |
| 3/29/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFPDDJYT900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/23/2024 |
| 3/29/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 76.40 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EJPDDBHTQ00 | 3 Cornwall Dr | East Brunswick | 08816 | 5/23/2024 |
| 7/28/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6PDD3TSV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/13/2024 |
| 7/28/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6PDD3TSV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/13/2024 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/28/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 76.40 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EVTYD1KPK00 | 3 Cornwall Dr | East Brunswick | 08816 | 9/26/2024 |
| 7/28/2024 | 73040 | CONTRAST X-RAY OF SHOULDER | 750.00 | 37.94 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EVTYD1KPK00 | 3 Cornwall Dr | East Brunswick | 08816 | 8/20/2024 |
| 12/1/2024 | 73040 | CONTRAST X-RAY OF SHOULDER | 1,500.00 | 37.94 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | EPFDKC3RC01 | 26 Throckmorton Ln | Old Bridge | 08857 | 5/9/2025 |
| 12/1/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,479.81 | XXXXX9423 | Amit  Poonia | Not Available/Applicable | EPFDKC3RC01 | 26 Throckmorton Ln | Old Bridge | 08857 | 5/9/2025 |
| 12/1/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7JNHVLR400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/31/2024 |
| 12/1/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7JNHVLR400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/31/2024 |
| 11/30/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 143.60 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | ELFC96F0G00 | 3 Cornwall Dr | East Brunswick | 08816 | 1/9/2024 |
| 11/30/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,875.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZJM8GGVC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/2/2024 |
| 12/14/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 143.60 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EK3693F0400 | 3 Cornwall Dr | East Brunswick | 08816 | 2/28/2024 |
| 12/14/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 150.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYY189MJS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/13/2024 |
| 12/14/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,875.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYY189MJS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/13/2024 |
| 12/28/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 143.60 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | ECJNBFNCQ00 | 3 Cornwall Dr | East Brunswick | 08816 | 1/23/2024 |
| 12/28/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKTYBJQMP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/23/2024 |
| 12/28/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,935.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKTYBJQMP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/23/2024 |
| 1/10/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 121.12 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | ESFC80YT600 | 3 Cornwall Dr | East Brunswick | 08816 | 2/26/2025 |
| 1/10/2024 | 26010 | DRAINAGE OF FINGER ABSCESS | 4,000.00 | 642.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E53682XC500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/30/2024 |
| 1/10/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E53682XC500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/30/2024 |
| 1/10/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E53682XC500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/30/2024 |
| 1/31/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 6,750.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ECJNB1W4M01 | 3 Cornwall Dr | East Brunswick | 08816 | 2/12/2025 |
| 1/31/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENPDB7VXP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/20/2024 |
| 1/31/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,935.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENPDB7VXP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/20/2024 |
| 2/8/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 6,750.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E6FC9LWD901 | 3 Cornwall Dr | East Brunswick | 08816 | 2/12/2025 |
| 2/8/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENFDB5Z2400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/20/2024 |
| 2/8/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,935.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENFDB5Z2400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/20/2024 |
| 2/22/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 114.60 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | E9039N19L00 | 3 Cornwall Dr | East Brunswick | 08816 | 4/24/2024 |
| 2/22/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,935.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHY2CLT2800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/12/2024 |
| 3/14/2024 | 20600 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 5,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E4PDBGK9P01 | 3 Cornwall Dr | East Brunswick | 08816 | 8/12/2024 |
| 3/14/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPFDC36Z500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/9/2024 |
| 3/14/2024 | 20600 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPFDC36Z500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/9/2024 |
| 4/11/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 76.40 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | ER59DK97P00 | 3 Cornwall Dr | East Brunswick | 08816 | 5/24/2024 |
| 4/11/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVJNB4L6P00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/7/2024 |
| 4/11/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVJNB4L6P00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/7/2024 |
| 6/13/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 114.60 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | ELY2FWFX300 | 3 Cornwall Dr | East Brunswick | 08816 | 7/2/2024 |
| 6/13/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4FDC5RWV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/2/2024 |
| 6/13/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,935.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4FDC5RWV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/2/2024 |
| 7/11/2024 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 750.00 | 34.01 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | ERW0F8GHS00 | 3 Cornwall Dr | East Brunswick | 08816 | 7/30/2024 |
| 7/11/2024 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 405.00 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXCEED PREVAILING | ERNSF9C5H00 | 3 Cornwall Dr | East Brunswick | 08816 | 7/30/2024 |
| 7/11/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 76.40 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | ERW0F8GHS00 | 3 Cornwall Dr | East Brunswick | 08816 | 7/30/2024 |
| 7/11/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | P2Y2DH6C300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/30/2024 |
| 7/11/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | P2Y2DH6C300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/30/2024 |
| 7/25/2024 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 750.00 | 42.51 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EBPDGLVB100 | 3 Cornwall Dr | East Brunswick | 08816 | 8/13/2024 |
| 7/25/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 95.50 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EBPDGLVB100 | 3 Cornwall Dr | East Brunswick | 08816 | 9/26/2024 |
| 7/25/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELY2GP43M00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/13/2024 |
| 7/25/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELY2GP43M00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/13/2024 |
| 8/1/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 4,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EMADGW2VM01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/19/2025 |
| 8/1/2024 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 750.00 | 42.51 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EMADGW2VM01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/19/2025 |
| 8/1/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0PDD4C5V00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/20/2024 |
| 8/1/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0PDD4C5V00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/20/2024 |
| 8/8/2024 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 42.51 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EK37GYWFK01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/19/2025 |
| 8/8/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 4,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EK37GYWFK01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/19/2025 |
| 8/8/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBY2G0RJX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/3/2024 |
| 8/8/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBY2G0RJX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/3/2024 |
| 8/15/2024 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 42.51 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | E2Y2FF9YW01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/26/2025 |
| 8/15/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPADG5P1S00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/3/2024 |
| 8/15/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPADG5P1S00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/3/2024 |
| 8/15/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 4,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E2Y2FF9YW01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/26/2025 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/22/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EPPDG8BDD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/17/2024 |
| 8/22/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 43,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E3TYFLH3R01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/11/2025 |
| 8/29/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EV37FWRR400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/24/2024 |
| 8/29/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 2,371.28 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EVADFQNSX00 | 3 Cornwall Dr | East Brunswick | 08816 | 9/17/2024 |
| 8/29/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 316.80 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXCEED PREVAILING | E4FDF73QJ00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/15/2024 |
| 9/5/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBY2HPSL700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/24/2024 |
| 9/5/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 316.80 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXCEED PREVAILING | EGJNH2GKC00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/15/2024 |
| 9/5/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 43,500.00 | 43,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | ER59J5JD501 | 3 Cornwall Dr | East Brunswick | 08816 | 6/4/2025 |
| 9/12/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDY2HQJXW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/1/2024 |
| 9/12/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 316.80 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXCEED PREVAILING | EQTYH2K9M00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/15/2024 |
| 9/12/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 43,500.00 | 43,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 IDR PAY | ERNSHR88S01 | 3 Cornwall Dr | East Brunswick | 08816 | 2/19/2025 |
| 10/31/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E1TYG4C2900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/19/2024 |
| 10/31/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 43,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EFPDJVZ7B01 | 3 Cornwall Dr | East Brunswick | 08816 | 6/9/2025 |
| 11/7/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E7TYG91FD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/26/2024 |
| 11/7/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 316.80 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXCEED PREVAILING | E1JNHRDM800 | 3 Cornwall Dr | East Brunswick | 08816 | 12/17/2024 |
| 11/7/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 IDR PAY | E0FDG58KH01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/5/2025 |
| 1/23/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E904JK09V00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/11/2025 |
| 1/23/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,348.90 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | EPADLHPL501 | 105 Morris Ave | Springfield | 07081 | 6/20/2025 |
| 7/28/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EHPDP3GFM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/19/2025 |
| 7/28/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 604.39 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EDY2P8VDV00 | 105 Morris Ave | Springfield | 07081 | 11/10/2025 |
| 4/28/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 7,698.07 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E5TYB8FTR01 | 3 Cornwall Dr | East Brunswick | 08816 | 1/6/2025 |
| 4/28/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 9,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E5TYB8FTR01 | 3 Cornwall Dr | East Brunswick | 08816 | 1/6/2025 |
| 4/28/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 9,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E5TYB8FTR01 | 3 Cornwall Dr | East Brunswick | 08816 | 1/6/2025 |
| 4/28/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 3,500.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6PDCJB7G00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/21/2024 |
| 5/19/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 146.81 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | E2PDCRBPN01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/14/2025 |
| 5/19/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 9,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E2PDCRBPN01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/14/2025 |
| 5/19/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 143.33 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | E2PDCRBPN01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/14/2025 |
| 5/19/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESPDCSJ8D00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/11/2024 |
| 5/19/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESPDCSJ8D00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/11/2024 |
| 5/19/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESPDCSJ8D00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/11/2024 |
| 7/7/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 21,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ECTYGB7BY01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/24/2025 |
| 7/7/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 10,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ECTYGB7BY01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/24/2025 |
| 7/7/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E337DPYX800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/23/2024 |
| 7/7/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E337DPYX800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/23/2024 |
| 7/28/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 481.68 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EX37DZT7201 | 3 Cornwall Dr | East Brunswick | 08816 | 3/14/2025 |
| 7/28/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 10,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EX37DZT7201 | 3 Cornwall Dr | East Brunswick | 08816 | 3/14/2025 |
| 7/28/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYPDD0D7500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/20/2024 |
| 7/28/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYPDD0D7500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/20/2024 |
| 5/15/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 6,500.00 | 53.68 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | ECTYNWGCT00 | 3 Cornwall Dr | East Brunswick | 08816 | 6/10/2025 |
| 5/15/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 6,500.00 | 97.46 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | ECTYNWGCT00 | 3 Cornwall Dr | East Brunswick | 08816 | 6/10/2025 |
| 5/15/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 6,500.00 | 54.15 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | ECTYNWGCT00 | 3 Cornwall Dr | East Brunswick | 08816 | 6/10/2025 |
| 5/15/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 3,500.00 | 1,052.80 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0FDLZ3F000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/10/2025 |
| 5/15/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 263.20 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0FDLZ3F000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/10/2025 |
| 5/15/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 3,500.00 | 551.38 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0FDLZ3F000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/10/2025 |
| 5/28/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 6,500.00 | 67.69 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EPPDNZ0DK00 | 3 Cornwall Dr | East Brunswick | 08816 | 6/24/2025 |
| 5/28/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 6,500.00 | 67.10 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EPPDNZ0DK00 | 3 Cornwall Dr | East Brunswick | 08816 | 6/24/2025 |
| 5/28/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 6,500.00 | 121.83 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EPPDNZ0DK00 | 3 Cornwall Dr | East Brunswick | 08816 | 6/24/2025 |
| 5/28/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 3,500.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8PDL69GQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/24/2025 |
| 5/28/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 329.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8PDL69GQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/24/2025 |
| 5/28/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 3,500.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8PDL69GQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/24/2025 |
| 6/11/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 257.29 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EXTYMHFZR00 | 3 Cornwall Dr | East Brunswick | 08816 | 7/8/2025 |
| 6/11/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 155.32 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EXTYMHFZR00 | 3 Cornwall Dr | East Brunswick | 08816 | 7/8/2025 |
| 6/11/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPY2PDF5000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/15/2025 |
| 6/11/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 5,000.00 | 1,288.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPY2PDF5000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/15/2025 |
| 11/5/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 148.60 | XXXXX9423 | Amit  Poonia | Surprise Bill - Self Insured | ELPDR3ZCK00 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/9/2025 |
| 11/5/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 66.74 | XXXXX9423 | Amit  Poonia | Surprise Bill - Self Insured | ELPDR3ZCK00 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/9/2025 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/5/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 1,750.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKADR5FVR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/2/2025 |
| 11/5/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKADR5FVR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/2/2025 |
| 5/26/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,438.06 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EQ37FHHD401 | 3 Cornwall Dr | East Brunswick | 08816 | 3/14/2025 |
| 5/26/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 74.94 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EQ37FHHD401 | 3 Cornwall Dr | East Brunswick | 08816 | 3/14/2025 |
| 5/26/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 949.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBY2FNX4800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/18/2024 |
| 5/26/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 516.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBY2FNX4800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/18/2024 |
| 6/13/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 4,480.90 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EKTYFWQ5F01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/14/2025 |
| 6/13/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,032.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3JNC62DV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/2/2024 |
| 6/13/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 140.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3JNC62DV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/2/2024 |
| 6/21/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,052.80 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETADMTFTC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/8/2025 |
| 6/21/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 789.60 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETADMTFTC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/8/2025 |
| 6/21/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 12,942.54 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EFADPJ2PP01 | 3 Cornwall Dr | East Brunswick | 08816 | 11/21/2025 |
| 6/21/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,452.75 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EFADPJ2PP01 | 3 Cornwall Dr | East Brunswick | 08816 | 10/24/2025 |
| 6/28/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,448.80 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EVADMQ4KS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/15/2025 |
| 6/28/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,348.90 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EC37PQD9V01 | 105 Morris Ave | Springfield | 07081 | 11/6/2025 |
| 7/4/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 143.20 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2FDMZB2800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/22/2025 |
| 7/4/2025 | 20550 | INJECTION; 1 TENDON SHEATH/L | 5,000.00 | 1,052.80 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2FDMZB2800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/22/2025 |
| 7/4/2025 | 20550 | INJECTION; 1 TENDON SHEATH/L | 5,000.00 | 4,985.52 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | EHY2PP9JR01 | 105 Morris Ave | Springfield | 07081 | 10/30/2025 |
| 8/2/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 3,500.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBY2P91XQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/26/2025 |
| 8/2/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 3,500.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBY2P91XQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/26/2025 |
| 8/2/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 329.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBY2P91XQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/26/2025 |
| 8/2/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | QPA Adjustment | ELPDP6T8V01 | 3 Cornwall Dr | East Brunswick | 08816 | 11/10/2025 |
| 8/2/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | QPA Adjustment | ELPDP6T8V01 | 3 Cornwall Dr | East Brunswick | 08816 | 12/23/2025 |
| 8/2/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | QPA Adjustment | ELPDP6T8V01 | 3 Cornwall Dr | East Brunswick | 08816 | 11/10/2025 |
| 8/30/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 329.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHFDQRHTT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/16/2025 |
| 8/30/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 3,500.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHFDQRHTT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/16/2025 |
| 8/30/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Amit  Poonia | OON Reminder | EAADQMRV900 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/3/2025 |
| 8/30/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 6,500.00 | 1,625.00 | XXXXX9423 | Amit  Poonia | NAP-GCS ADHOC | EAADQMRV900 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/3/2025 |
| 8/30/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Amit  Poonia | OON Reminder | EAADQMRV900 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/3/2025 |
| 8/30/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 126.83 | XXXXX9423 | Interventional Pain Management And Ortho | Data iSight Medical | E137PDNXN00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/8/2025 |
| 8/30/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 3,500.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHFDQRHTT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/16/2025 |
| 9/13/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | ENY2Q8NBX01 | 105 Morris Ave | Springfield | 07081 | 1/21/2026 |
| 9/13/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EKJNQ47ZL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/30/2025 |
| 9/20/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 41,500.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | EJY2Q8BBZ01 | 105 Morris Ave | Springfield | 07081 | 1/21/2026 |
| 9/20/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8PDPCDFZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/7/2025 |
| 10/25/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESPDP5SSM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/18/2025 |
| 10/25/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESPDP5SSM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/18/2025 |
| 11/15/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 755.49 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | E6PDQSM3B00 | 105 Morris Ave | Springfield | 07081 | 12/30/2025 |
| 11/15/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EVTYQLK9800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/9/2025 |
| 11/22/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 262.00 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | E537QQ86N00 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/23/2025 |
| 11/22/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETTYQS0FF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/9/2025 |
| 11/29/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 262.00 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | E1ADQS1BC00 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/28/2026 |
| 11/29/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EC37SH0XV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/16/2025 |
| 1/28/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,725.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXJM2P74Y00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/21/2023 |
| 2/11/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,725.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PZAC2W1BM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/14/2023 |
| 2/25/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 150.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERNR4PQZD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/21/2023 |
| 2/25/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,725.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERNR4PQZD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/21/2023 |
| 5/12/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EA37FMBC600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/18/2024 |
| 5/12/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,140.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EA37FMBC600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/18/2024 |
| 9/23/2024 | 20551 | INJECTION(S); SINGLE TENDON | 5,000.00 | 2,080.90 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EWPDGKHTS01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/20/2025 |
| 9/23/2024 | 20551 | INJECTION(S); SINGLE TENDON | 3,000.00 | 1,032.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENPDHZG2H00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/15/2024 |
| 8/17/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 328.04 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | ECTYG63TH01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/24/2025 |
| 8/17/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 9,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ECTYG63TH01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/24/2025 |
| 8/17/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECTYG7GJ500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/10/2024 |
| 8/17/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECTYG7GJ500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/10/2024 |
| 6/11/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 10,972.19 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | EZADMHFXW01 | 3 Cornwall Dr | East Brunswick | 08816 | 11/21/2025 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/11/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,184.40 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESPDMK6PS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/1/2025 |
| 7/24/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 25,466.16 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | ELFDP423K01 | 3 Cornwall Dr | East Brunswick | 08816 | 12/5/2025 |
| 7/24/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,686.01 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | ELFDP423K01 | 3 Cornwall Dr | East Brunswick | 08816 | 12/23/2025 |
| 7/24/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,318.40 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1ADNCF4300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/19/2025 |
| 7/24/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,738.80 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1ADNCF4300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/19/2025 |
| 8/7/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 25,466.16 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | E8PDNHFB301 | 3 Cornwall Dr | East Brunswick | 08816 | 12/24/2025 |
| 8/7/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,686.01 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | E8PDNHFB301 | 3 Cornwall Dr | East Brunswick | 08816 | 12/24/2025 |
| 8/7/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,318.40 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5ADNJ2CJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/9/2025 |
| 8/7/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,738.80 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5ADNJ2CJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/9/2025 |
| 9/3/2025 | 27096 | INJECT SACROILIAC JOINT | 8,500.00 | 8,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | ECTYQW4D801 | 3 Cornwall Dr | East Brunswick | 08816 | 1/23/2026 |
| 9/3/2025 | 27096 | INJECT SACROILIAC JOINT | 5,000.00 | 1,184.40 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFFDQXDXP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/23/2025 |
| 9/25/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,476.37 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | EVJNPJBY401 | 3 Cornwall Dr | East Brunswick | 08816 | 1/28/2026 |
| 9/25/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,184.40 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELFDRCFSV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/14/2025 |
| 10/30/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 236.25 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EYFDP4N0500 | 3 Cornwall Dr | East Brunswick | 08816 | 12/23/2025 |
| 10/30/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESY2QB05400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/25/2025 |
| 12/3/2025 | 27096 | INJECT SACROILIAC JOINT | 8,500.00 | 174.17 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | ERW0SL1X700 | 3 Cornwall Dr | East Brunswick | 08816 | 1/28/2026 |
| 12/3/2025 | 27096 | INJECT SACROILIAC JOINT | 5,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVJNQV0MP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/23/2025 |
| 9/29/2022 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDY11V4NK01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/5/2023 |
| 1/11/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 162.54 | XXXXX9468 | Noushin  Mirmadjlessi | REDUCTION BASED ON MODIFIER | ET36164XR01 | 3 Cornwall Dr | East Brunswick | 08816 | 1/11/2024 |
| 1/11/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 324.76 | XXXXX9468 | Noushin  Mirmadjlessi | REDUCTION BASED ON MODIFIER | ET36164XR01 | 3 Cornwall Dr | East Brunswick | 08816 | 1/11/2024 |
| 2/8/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 4,000.00 | 1,248.98 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECTX4H1RH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/7/2023 |
| 2/8/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 9,000.00 | 661.72 | XXXXX9468 | Noushin  Mirmadjlessi | REDUCTION BASED ON MODIFIER | EAAC4CC9Z02 | 3 Cornwall Dr | East Brunswick | 08816 | 5/28/2024 |
| 2/8/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 9,000.00 | 175.02 | XXXXX9468 | Noushin  Mirmadjlessi | REDUCTION BASED ON MODIFIER | EAAC4CC9Z02 | 3 Cornwall Dr | East Brunswick | 08816 | 5/28/2024 |
| 3/1/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 150.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJPC4T7YP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/21/2023 |
| 3/1/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJPC4T7YP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/21/2023 |
| 3/1/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 2,500.00 | 88.90 | XXXXX9468 | Noushin  Mirmadjlessi | FED36 PROF ELIG | E73625QMP00 | 3 Cornwall Dr | East Brunswick | 08816 | 3/28/2023 |
| 7/20/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 937.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3TX5R0X000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/15/2023 |
| 7/20/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,562.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3TX5R0X000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/15/2023 |
| 7/20/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 11,000.00 | 183.93 | XXXXX9468 | Noushin  Mirmadjlessi | REDUCTION BASED ON MODIFIER | EDPC68MSM02 | 3 Cornwall Dr | East Brunswick | 08816 | 11/8/2023 |
| 7/20/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 11,000.00 | 5,250.00 | XXXXX9468 | Noushin  Mirmadjlessi | FED NSA IDR PAY | EDPC68MSM02 | 3 Cornwall Dr | East Brunswick | 08816 | 11/8/2023 |
| 1/3/2024 | 64450 | NJX AA&/STRD OTHER PN/BRANCH | 39,000.00 | 13,061.90 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ELFDBJPQV01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/24/2024 |
| 5/15/2024 | 20526 | THER INJECTION,CARPAL TUNNEL | 13,000.00 | 11,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E537D0Z4D01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/28/2024 |
| 5/15/2024 | 20526 | THER INJECTION,CARPAL TUNNEL | 8,000.00 | 1,935.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZTYCQHKP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/11/2024 |
| 6/27/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 4,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ECADF6N7J01 | 3 Cornwall Dr | East Brunswick | 08816 | 2/13/2025 |
| 6/27/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PA37FV0B000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/16/2024 |
| 6/27/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PA37FV0B000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/16/2024 |
| 9/19/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 4,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E5ADF3WYX01 | 3 Cornwall Dr | East Brunswick | 08816 | 2/24/2025 |
| 9/19/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6FDF5XNP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/8/2024 |
| 9/19/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6FDF5XNP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/8/2024 |
| 9/26/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 4,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E7JNGCDF601 | 3 Cornwall Dr | East Brunswick | 08816 | 3/3/2025 |
| 9/26/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0Y2F8DCV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/15/2024 |
| 9/26/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0Y2F8DCV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/15/2024 |
| 10/9/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHFDJDMH600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/29/2024 |
| 10/9/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHFDJDMH600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/29/2024 |
| 10/9/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EZADGMDJZ01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/19/2025 |
| 11/14/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9JDG08R400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/10/2024 |
| 11/14/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9JDG08R400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/10/2024 |
| 11/14/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 228.50 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | ELFDJ5FTB01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/30/2025 |
| 11/14/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | ELFDJ5FTB01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/30/2025 |
| 1/8/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 12,764.24 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | EKADKZZK601 | 3 Cornwall Dr | East Brunswick | 08816 | 7/23/2025 |
| 1/8/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 12,528.95 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EKADKZZK601 | 3 Cornwall Dr | East Brunswick | 08816 | 7/23/2025 |
| 1/23/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 5,000.00 | 1,012.92 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZADJVQ2K00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/18/2025 |
| 1/23/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 1,667.17 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZADJVQ2K00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/18/2025 |
| 1/23/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,110.14 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | ELPDLDGWQ02 | 3 Cornwall Dr | East Brunswick | 08816 | 12/3/2025 |
| 1/23/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 12,750.00 | 12,580.77 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | ELPDLDGWQ02 | 3 Cornwall Dr | East Brunswick | 08816 | 12/3/2025 |
| 2/20/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 5,000.00 | 1,288.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVADKCHCS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/18/2025 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/20/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVADKCHCS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/18/2025 |
| 2/20/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 10,837.50 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ENPDL50JN01 | 3 Cornwall Dr | East Brunswick | 08816 | 8/18/2025 |
| 2/20/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 12,750.00 | 10,837.50 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ENPDL50JN01 | 3 Cornwall Dr | East Brunswick | 08816 | 8/18/2025 |
| 4/9/2025 | 20526 | THER INJECTION,CARPAL TUNNEL | 8,000.00 | 1,974.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E537LCQH800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/29/2025 |
| 4/9/2025 | 20526 | THER INJECTION,CARPAL TUNNEL | 13,000.00 | 269.18 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | ECADM3B2100 | 3 Cornwall Dr | East Brunswick | 08816 | 4/29/2025 |
| 12/13/2023 | 62323 | NJX INTERLAMINAR LMBR/SAC | 5,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPFC957PB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/26/2023 |
| 12/13/2023 | 62323 | NJX INTERLAMINAR LMBR/SAC | 11,000.00 | 6,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EMTX951Y901 | 3 Cornwall Dr | East Brunswick | 08816 | 5/22/2024 |
| 6/26/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PYFDC4Y2Z00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/16/2024 |
| 6/26/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PYFDC4Y2Z00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/16/2024 |
| 6/26/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 10,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ECTYF6QD101 | 3 Cornwall Dr | East Brunswick | 08816 | 2/12/2025 |
| 6/26/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 7,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ECTYF6QD101 | 3 Cornwall Dr | East Brunswick | 08816 | 5/7/2025 |
| 10/2/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 3,500.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PKJNH6H9B00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/5/2024 |
| 10/2/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PKJNH6H9B00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/5/2024 |
| 10/2/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 228.50 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EAJNH6R5600 | 3 Cornwall Dr | East Brunswick | 08816 | 10/29/2024 |
| 10/2/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 273.02 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EAJNH6R5600 | 3 Cornwall Dr | East Brunswick | 08816 | 10/29/2024 |
| 10/2/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 456.53 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EAJNH6R5600 | 3 Cornwall Dr | East Brunswick | 08816 | 10/29/2024 |
| 11/21/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7JNHKS4R00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2024 |
| 11/21/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 322.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7JNHKS4R00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2024 |
| 11/21/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7JNHKS4R00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2024 |
| 11/21/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7JNHKS4R00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2024 |
| 11/21/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 456.53 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | E2Y2HJCMN01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/30/2025 |
| 11/21/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 228.50 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | E2Y2HJCMN01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/30/2025 |
| 11/21/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | E2Y2HJCMN01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/30/2025 |
| 12/6/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ER59KJ5KL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/24/2024 |
| 12/6/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ER59KJ5KL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/24/2024 |
| 12/6/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 208.82 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | EQADKKQ7N01 | 105 Morris Ave | Springfield | 07081 | 5/30/2025 |
| 12/6/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 13,000.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EQADKKQ7N00 | 105 Morris Ave | Springfield | 07081 | 5/30/2025 |
| 1/2/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 876.20 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1JNJG1XB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/4/2025 |
| 1/2/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 24,521.68 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | ELPDKYJ3Y02 | 3 Cornwall Dr | East Brunswick | 08816 | 11/4/2025 |
| 1/2/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,750.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | ELPDKYJ3Y02 | 3 Cornwall Dr | East Brunswick | 08816 | 11/4/2025 |
| 1/15/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 5,000.00 | 1,288.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGJNLLP6L00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/18/2025 |
| 1/15/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 1,982.93 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGJNLLP6L00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/18/2025 |
| 1/15/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 253.84 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EJADK9J9V01 | 3 Cornwall Dr | East Brunswick | 08816 | 6/3/2025 |
| 1/15/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,590.03 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EJADK9J9V01 | 3 Cornwall Dr | East Brunswick | 08816 | 6/3/2025 |
| 2/10/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EJFDL0MDZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/25/2025 |
| 2/10/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 36,975.00 | XXXXX9423 | Arun  Zachariah | FED NSA IDR PAY | E2FDJ7TDD01 | 105 Morris Ave | Springfield | 07081 | 8/29/2025 |
| 2/19/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EAADL1PWN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/7/2025 |
| 2/19/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | ECTYL31TY01 | 105 Morris Ave | Springfield | 07081 | 8/19/2025 |
| 3/10/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 41,500.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | ENY2MF2SY01 | 105 Morris Ave | Springfield | 07081 | 8/13/2025 |
| 3/10/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECTYMKN2700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/23/2025 |
| 3/24/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 262.00 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | ERNSMR68Q00 | 105 Morris Ave | Springfield | 07081 | 4/22/2025 |
| 3/24/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9ADKS8XX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/8/2025 |
| 7/16/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EQJNP4B7V01 | 105 Morris Ave | Springfield | 07081 | 11/28/2025 |
| 7/16/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E9ADMV3VD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/5/2025 |
| 7/22/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | E4PDM87TB01 | 105 Morris Ave | Springfield | 07081 | 11/5/2025 |
| 7/22/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | E4PDM87TB01 | 105 Morris Ave | Springfield | 07081 | 11/5/2025 |
| 7/22/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXJNM5L2K00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/5/2025 |
| 7/22/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXJNM5L2K00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/5/2025 |
| 8/25/2025 | 27096 | INJECT SACROILIAC JOINT | 8,500.00 | 7,225.00 | XXXXX9423 | Amit  Poonia | FED NSA IDR PAY | EMADQQJPV01 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/13/2026 |
| 8/25/2025 | 27096 | INJECT SACROILIAC JOINT | 5,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EATYQQC0R00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/23/2025 |
| 11/11/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 354.38 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | E9ADP7QPV00 | 105 Morris Ave | Springfield | 07081 | 12/16/2025 |
| 11/11/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 215.46 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | E9ADP7QPV00 | 105 Morris Ave | Springfield | 07081 | 12/16/2025 |
| 11/11/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXJNQFKTF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/9/2025 |
| 11/11/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXJNQFKTF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/9/2025 |
| 5/14/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 160.37 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EA37NR0YM01 | 3 Cornwall Dr | East Brunswick | 08816 | 10/7/2025 |
| 5/14/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,473.96 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EA37NR0YM01 | 3 Cornwall Dr | East Brunswick | 08816 | 10/7/2025 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/21/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 134.25 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFADNZ26Y00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/10/2025 |
| 5/21/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFADNZ26Y00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/10/2025 |
| 5/21/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,473.96 | XXXXX9423 | Amit  Poonia | Not Available/Applicable | E137L256101 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/2/2025 |
| 5/21/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 32.89 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | E137L256101 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/2/2025 |
| 5/28/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 32.89 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EPY2N3JCZ02 | 3 Cornwall Dr | East Brunswick | 08816 | 10/8/2025 |
| 5/28/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,484.93 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | EPY2N3JCZ02 | 3 Cornwall Dr | East Brunswick | 08816 | 10/8/2025 |
| 5/28/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 134.25 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9JDLXJPG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/17/2025 |
| 5/28/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9JDLXJPG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/17/2025 |
| 6/4/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,473.96 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EBY2N6WRY01 | 3 Cornwall Dr | East Brunswick | 08816 | 10/17/2025 |
| 6/4/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMTYN85JS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/24/2025 |
| 6/4/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,280.34 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMTYN85JS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/24/2025 |
| 6/16/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESPDMMH9700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/1/2025 |
| 6/16/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 591.08 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESPDMMH9700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/1/2025 |
| 6/16/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | EM37PDD7K01 | 105 Morris Ave | Springfield | 07081 | 10/24/2025 |
| 6/16/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EM37PDD7K01 | 105 Morris Ave | Springfield | 07081 | 10/24/2025 |
| 12/23/2022 | 27096 | INJECT SACROILIAC JOINT | 5,000.00 | 620.22 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | P3361SPYK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/10/2023 |
| 1/20/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 100.63 | XXXXX9468 | Amit  Poonia | FED36 PROF ELIG | E33623KGV02 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/8/2023 |
| 1/20/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 6,000.00 | 5,932.98 | XXXXX9468 | Amit  Poonia | NO AD HOC DISCOUNT | E33623KGV02 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/8/2023 |
| 1/20/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 1,750.00 | 468.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWPC26XF600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/21/2023 |
| 1/20/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,171.87 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWPC26XF600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/21/2023 |
| 3/4/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 5,793.42 | XXXXX9468 | Amit  Poonia | FED NSA IDR PAY | EXJM264ZR03 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/14/2023 |
| 3/4/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 50.31 | XXXXX9468 | Amit  Poonia | REDUCTION BASED ON MODIFIER | EXJM264ZR03 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/14/2023 |
| 3/4/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 545.12 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PDPC001Y000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/21/2023 |
| 3/4/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 703.12 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PDPC001Y000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/21/2023 |
| 6/18/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 12,000.00 | 162.53 | XXXXX9468 | Amit  Poonia | REDUCTION BASED ON MODIFIER | E3JM45QM901 | 26 Throckmorton Ln | Old Bridge | 08857 | 8/21/2023 |
| 6/18/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,000.00 | 614.50 | XXXXX9468 | Amit  Poonia | REDUCTION BASED ON MODIFIER | E3JM45QM901 | 26 Throckmorton Ln | Old Bridge | 08857 | 8/21/2023 |
| 6/18/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 4,000.00 | 1,406.25 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8FC5CXJB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/18/2023 |
| 6/18/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 8,000.00 | 2,343.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8FC5CXJB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/18/2023 |
| 8/16/2023 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,074.15 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9RV52D4Q01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/23/2023 |
| 8/16/2023 | 62323 | NJX INTERLAMINAR LMBR/SAC | 9,000.00 | 5,546.23 | XXXXX9468 | Noushin  Mirmadjlessi | FED NSA IDR PAY | EXJM55TB302 | 3 Cornwall Dr | East Brunswick | 08816 | 7/31/2024 |
| 9/27/2023 | G0260 | INJ FOR SACROILIAC JT ANESTH | 10,000.00 | 1,875.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQ36815NX01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/16/2024 |
| 9/27/2023 | 27096 | INJECT SACROILIAC JOINT | 5,500.00 | 3,962.83 | XXXXX9468 | Noushin  Mirmadjlessi | FED NSA IDR PAY | EWY1610SJ02 | 3 Cornwall Dr | East Brunswick | 08816 | 3/15/2024 |
| 11/30/2023 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 9,750.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EYY18HY8D01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/19/2025 |
| 11/30/2023 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 217.64 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EYY18HY8D01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/19/2025 |
| 11/30/2023 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 261.51 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EYY18HY8D01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/19/2025 |
| 11/30/2023 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 625.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHPC91GLF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/2/2024 |
| 11/30/2023 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 937.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHPC91GLF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/2/2024 |
| 11/30/2023 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,562.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHPC91GLF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/2/2024 |
| 12/13/2023 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 174.34 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EQJM950RR01 | 3 Cornwall Dr | East Brunswick | 08816 | 1/23/2024 |
| 12/13/2023 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 270.89 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EQJM950RR01 | 3 Cornwall Dr | East Brunswick | 08816 | 1/23/2024 |
| 12/13/2023 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 145.09 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EQJM950RR01 | 3 Cornwall Dr | East Brunswick | 08816 | 1/23/2024 |
| 12/13/2023 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 937.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERNR93Q8B01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/18/2024 |
| 12/13/2023 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 625.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERNR93Q8B01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/18/2024 |
| 12/13/2023 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,562.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERNR93Q8B01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/18/2024 |
| 12/30/2023 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 401.38 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EK37BD9R001 | 3 Cornwall Dr | East Brunswick | 08816 | 3/20/2025 |
| 12/30/2023 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 8,208.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EK37BD9R001 | 3 Cornwall Dr | East Brunswick | 08816 | 3/20/2025 |
| 12/30/2023 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBFDBJ1J700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/30/2024 |
| 12/30/2023 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBFDBJ1J700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/30/2024 |
| 1/13/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 15,470.32 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EJFDBRDWZ02 | 3 Cornwall Dr | East Brunswick | 08816 | 2/14/2025 |
| 1/13/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 7,989.17 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EJFDBRDWZ02 | 3 Cornwall Dr | East Brunswick | 08816 | 2/14/2025 |
| 1/13/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 5,000.00 | 473.44 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPFDBXP8R00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/13/2024 |
| 1/13/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 646.27 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPFDBXP8R00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/13/2024 |
| 3/28/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 8,713.10 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EWFDBN3FY01 | 3 Cornwall Dr | East Brunswick | 08816 | 8/15/2024 |
| 3/28/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHY2DHZD000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/30/2024 |
| 2/9/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,161.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3369SHYM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/27/2024 |
| 2/9/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 140.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3369SHYM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/27/2024 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/9/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 85.95 | XXXXX9423 | Rachid Assina | FED36 PROF ELIG | EAADB5S1V00 | 166 Lyons Ave | Newark | 07112 | 4/25/2024 |
| 2/17/2024 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 136.69 | XXXXX9423 | Interventional Pain Management And Ortho | THE INITIAL GROUP NAP PHYS | E2PDBR1J300 | 3 Cornwall Dr | East Brunswick | 08816 | 5/21/2024 |
| 2/17/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 4,490.45 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EDFDCJWGF01 | 3 Cornwall Dr | East Brunswick | 08816 | 2/27/2025 |
| 2/17/2024 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 750.00 | 38.26 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EDFDCJWGF01 | 3 Cornwall Dr | East Brunswick | 08816 | 2/27/2025 |
| 2/17/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 140.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQ37CJVPC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/12/2024 |
| 2/17/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,161.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQ37CJVPC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/12/2024 |
| 3/1/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,161.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7AC976J100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/2/2024 |
| 3/1/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 140.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7AC976J100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/2/2024 |
| 3/1/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 85.95 | XXXXX9423 | Rachid Assina | FED36 PROF ELIG | ELPDCPH2P00 | 166 Lyons Ave | Newark | 07112 | 4/24/2024 |
| 3/9/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,059.49 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EBPDCSJQF02 | 3 Cornwall Dr | East Brunswick | 08816 | 5/30/2024 |
| 3/9/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 140.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYY2BDWSL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/9/2024 |
| 3/9/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,161.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYY2BDWSL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/9/2024 |
| 3/17/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 10,500.00 | 1,597.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERFDC983N00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/16/2024 |
| 3/17/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 43,500.00 | 43,279.40 | XXXXX9423 | Rachid Assina | NO AD HOC DISCOUNT | E6PDBGNGJ01 | 166 Lyons Ave | Newark | 07112 | 8/14/2024 |
| 3/24/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 158.10 | XXXXX9423 | Interventional Pain Management And Ortho | THE INITIAL GROUP NAP PHYS | EYFDBVLY000 | 3 Cornwall Dr | East Brunswick | 08816 | 4/30/2024 |
| 3/24/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 38,762.87 | XXXXX9423 | Interventional Pain Management And Ortho | PLAN BENEFIT EXCESS NC | ET37BJYGS01 | 3 Cornwall Dr | East Brunswick | 08816 | 12/13/2024 |
| 3/24/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,597.50 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | PLPC8NMZ500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/23/2024 |
| 7/30/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,447.20 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E737M93CF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/19/2025 |
| 7/30/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,835.40 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E737M93CF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/19/2025 |
| 7/30/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 25,478.16 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 IDR PAY | ELPDP2P9601 | 3 Cornwall Dr | East Brunswick | 08816 | 11/11/2025 |
| 7/30/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 12,715.77 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 IDR PAY | ELPDP2P9601 | 3 Cornwall Dr | East Brunswick | 08816 | 11/11/2025 |
| 8/13/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 1,250.20 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EA37QGM7C00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/9/2025 |
| 8/13/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 25,478.16 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EFY2QJVJQ01 | 3 Cornwall Dr | East Brunswick | 08816 | 12/17/2025 |
| 8/13/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 12,715.77 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EFY2QJVJQ01 | 3 Cornwall Dr | East Brunswick | 08816 | 12/17/2025 |
| 8/21/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,720.45 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EVJNNS5FQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/9/2025 |
| 8/21/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,462.23 | XXXXX9423 | Amit Poonia | NO AD HOC DISCOUNT | EYFDNWLGK01 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/27/2026 |
| 9/2/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,720.45 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E5TYNYV8900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/16/2025 |
| 9/2/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 34,400.00 | XXXXX9423 | Arun Zachariah | NAP-GCS ADHOC | EHFDQ2XGZ00 | 105 Morris Ave | Springfield | 07081 | 11/18/2025 |
| 9/2/2025 | 76942 | ECHO GUIDE FOR BIOPSY | 2,000.00 | 2,000.00 | XXXXX9423 | Arun Zachariah | Not Available/Applicable | EHFDQ2XGZ00 | 105 Morris Ave | Springfield | 07081 | 11/18/2025 |
| 9/2/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 404.25 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXC RECOG CHG | EWPDPKMG300 | 3 Cornwall Dr | East Brunswick | 08816 | 10/21/2025 |
| 9/16/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,720.45 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1TYPC1RR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/30/2025 |
| 9/16/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 41,500.00 | XXXXX9423 | Arun Zachariah | FED36 IDR PAY | ETADPN00501 | 105 Morris Ave | Springfield | 07081 | 1/27/2026 |
| 9/30/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,727.29 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0PDPJPVQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/14/2025 |
| 9/30/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 41,500.00 | XXXXX9423 | Arun Zachariah | FED36 IDR PAY | EQTYRGH5001 | 105 Morris Ave | Springfield | 07081 | 1/27/2026 |
| 10/22/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EAADRTXBD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/11/2025 |
| 10/22/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 755.49 | XXXXX9423 | Amit Poonia | FED36 PROF ELIG | E6PDP9X7400 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/2/2025 |
| 11/4/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | ERW0R3YDH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/25/2025 |
| 11/4/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 755.49 | XXXXX9423 | Arun Zachariah | FED36 PROF ELIG | ECADSDV2Q00 | 105 Morris Ave | Springfield | 07081 | 1/16/2026 |
| 7/3/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 8,713.10 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EWY2DK1C501 | 3 Cornwall Dr | East Brunswick | 08816 | 3/14/2025 |
| 7/3/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2PDDH0BV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/23/2024 |
| 8/2/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 9,642.09 | XXXXX9423 | Interventional Pain Management And Ortho | PLAN BENEFIT EXCESS NC | EKADGS3MN01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/6/2025 |
| 8/2/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 8,195.97 | XXXXX9423 | Interventional Pain Management And Ortho | PLAN BENEFIT EXCESS NC | EKADGS3MN01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/6/2025 |
| 8/2/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 9,695.70 | XXXXX9423 | Interventional Pain Management And Ortho | PLAN BENEFIT EXCESS NC | EKADGS3MN01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/6/2025 |
| 2/24/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PYPC9V0YY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/19/2024 |
| 2/24/2024 | 20600 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PYPC9V0YY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/19/2024 |
| 2/24/2024 | 20600 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 5,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EDFDCM6K001 | 3 Cornwall Dr | East Brunswick | 08816 | 2/27/2025 |
| 3/27/2025 | 20550 | INJECTION; 1 TENDON SHEATH/L | 5,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EX37K1FDQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/15/2024 |
| 3/27/2025 | 20550 | INJECTION; 1 TENDON SHEATH/L | 5,000.00 | 4,250.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EPADMWQ9P01 | 3 Cornwall Dr | East Brunswick | 08816 | 9/29/2025 |
| 8/17/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 4,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EDY2G3KDZ01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/7/2025 |
| 8/17/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDFDG7F8Z00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/17/2024 |
| 8/17/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDFDG7F8Z00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/17/2024 |
| 3/8/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,562.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4Y14X3JP01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/28/2024 |
| 3/8/2023 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 3,500.00 | 625.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4Y14X3JP01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/5/2023 |
| 3/8/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 937.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4Y14X3JP01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/28/2024 |
| 4/5/2023 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 9,000.00 | 9,008.87 | XXXXX9468 | Noushin Mirmadjlessi | NO AD HOC DISCOUNT | EYFC3VFVD01 | 3 Cornwall Dr | East Brunswick | 08816 | 10/28/2024 |
| 4/5/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 9,000.00 | 1,005.99 | XXXXX9468 | Noushin Mirmadjlessi | Not Available/Applicable | EYFC3VFVD01 | 3 Cornwall Dr | East Brunswick | 08816 | 7/14/2023 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/5/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 9,000.00 | 4,999.93 | XXXXX9468 | Noushin  Mirmadjlessi | Not Available/Applicable | EYFC3VFVD01 | 3 Cornwall Dr | East Brunswick | 08816 | 10/28/2024 |
| 4/5/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 625.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVJM3ZDF900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/2/2023 |
| 4/5/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,562.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVJM3ZDF900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/2/2023 |
| 4/5/2023 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 3,500.00 | 937.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVJM3ZDF900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/2/2023 |
| 4/20/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 11,000.00 | 882.30 | XXXXX9468 | Noushin  Mirmadjlessi | Not Available/Applicable | PXAC42GJV00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/28/2024 |
| 4/20/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 22,000.00 | 233.35 | XXXXX9468 | Noushin  Mirmadjlessi | Not Available/Applicable | PXAC42GJV00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/28/2024 |
| 4/20/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 8,000.00 | 3,125.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EV3637XXH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/16/2023 |
| 4/20/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 8,000.00 | 3,125.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EV3637XXH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/16/2023 |
| 6/7/2023 | 62323 | NJX INTERLAMINAR LMBR/SAC | 9,000.00 | 5,600.00 | XXXXX9468 | Noushin  Mirmadjlessi | FED NSA IDR PAY | E9034RSWT01 | 3 Cornwall Dr | East Brunswick | 08816 | 2/29/2024 |
| 6/7/2023 | 62323 | NJX INTERLAMINAR LMBR/SAC | 5,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDY16GFGH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/4/2023 |
| 8/2/2023 | 62323 | NJX INTERLAMINAR LMBR/SAC | 9,000.00 | 7,000.00 | XXXXX9468 | Noushin  Mirmadjlessi | NJ Surprise Bill | EZAC5Z3DS00 | 3 Cornwall Dr | East Brunswick | 08816 | 9/5/2023 |
| 8/2/2023 | 62323 | NJX INTERLAMINAR LMBR/SAC | 5,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETTX52X9X00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/22/2023 |
| 8/30/2023 | 27096 | INJECT SACROILIAC JOINT | 11,000.00 | 8,471.80 | XXXXX9468 | Noushin  Mirmadjlessi | REDUCTION BASED ON MODIFIER | E6PC6K8BC01 | 3 Cornwall Dr | East Brunswick | 08816 | 10/28/2024 |
| 8/30/2023 | 27096 | INJECT SACROILIAC JOINT | 10,000.00 | 1,875.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDPC72N9G00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/26/2023 |
| 12/14/2022 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 210.15 | XXXXX9468 | Noushin  Mirmadjlessi | OON Paid at 200% RBRVS | EVAC1SRQD00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/4/2023 |
| 12/14/2022 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 118.06 | XXXXX9468 | Noushin  Mirmadjlessi | OON Paid at 200% RBRVS | EVAC1SRQD00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/4/2023 |
| 12/14/2022 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,562.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQJM3DTMS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/10/2023 |
| 12/14/2022 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 937.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQJM3DTMS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/4/2023 |
| 8/23/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | EGADHDRSK01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/16/2025 |
| 8/23/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EGADHDRSK01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/16/2025 |
| 8/23/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 903.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2FDFRPD600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/17/2024 |
| 8/23/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 451.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2FDFRPD600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/17/2024 |
| 9/8/2024 | 62323 | NJX INTERLAMINAR LMBR/SAC | 11,000.00 | 9,350.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EQTYJ5KPL01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/28/2024 |
| 9/8/2024 | 62323 | NJX INTERLAMINAR LMBR/SAC | 5,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECADHTMJC01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/25/2024 |
| 3/9/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 525.00 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXCEED PREVAILING | ETJNB0QD300 | 3 Cornwall Dr | East Brunswick | 08816 | 4/30/2024 |
| 3/9/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 14,573.00 | XXXXX9423 | Interventional Pain Management And Ortho | NJ Surprise Bill | EATYCWHRW01 | 3 Cornwall Dr | East Brunswick | 08816 | 7/25/2025 |
| 3/9/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EX37BDWS200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/10/2024 |
| 3/23/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 525.00 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXCEED PREVAILING | ETTYB0H3Q00 | 3 Cornwall Dr | East Brunswick | 08816 | 4/30/2024 |
| 3/23/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 5,915.00 | XXXXX9423 | Interventional Pain Management And Ortho | NJ Surprise Bill | ETJNBMZ3901 | 3 Cornwall Dr | East Brunswick | 08816 | 4/16/2024 |
| 3/23/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYPDBPT5W00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/3/2024 |
| 3/30/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 525.00 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXCEED PREVAILING | EV37BYV8G00 | 3 Cornwall Dr | East Brunswick | 08816 | 4/30/2024 |
| 3/30/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 43,500.00 | 5,800.00 | XXXXX9423 | Interventional Pain Management And Ortho | NJ Surprise Bill | EXTYBL3BL01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/23/2024 |
| 3/30/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 9,450.00 | 725.00 | XXXXX1413 | Springfield Surgery Center | EXP PREV CONSIDERED | PXJNBW7K000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/7/2024 |
| 4/28/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 43,500.00 | 5,800.00 | XXXXX9423 | Interventional Pain Management And Ortho | NJ Surprise Bill | E904B2ZL001 | 3 Cornwall Dr | East Brunswick | 08816 | 5/21/2024 |
| 4/28/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 525.00 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXCEED PREVAILING | EFFDGFT0500 | 3 Cornwall Dr | East Brunswick | 08816 | 7/30/2024 |
| 4/28/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EA37D3RGF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/21/2024 |
| 12/16/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 5,850.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | E9ADHSGBF00 | 105 Morris Ave | Springfield | 07081 | 2/10/2025 |
| 12/16/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 2,925.00 | XXXXX9423 | Arun  Zachariah | NAP-GCS ADHOC | E9ADHSGBF00 | 105 Morris Ave | Springfield | 07081 | 1/28/2025 |
| 12/16/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 592.20 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKJNK5M4800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/23/2025 |
| 12/16/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,184.40 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKJNK5M4800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/23/2025 |
| 6/25/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,184.40 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECTYPLHF100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/30/2025 |
| 6/25/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 592.20 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECTYPLHF100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/30/2025 |
| 6/25/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 212.62 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | PSPDNB7YP00 | 3 Cornwall Dr | East Brunswick | 08816 | 8/15/2025 |
| 6/25/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 129.28 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | PSPDNB7YP00 | 3 Cornwall Dr | East Brunswick | 08816 | 8/15/2025 |
| 7/11/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EKTYPVVMJ00 | 105 Morris Ave | Springfield | 07081 | 8/18/2025 |
| 7/11/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 6,500.00 | 6,373.83 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EKTYPVVMJ00 | 105 Morris Ave | Springfield | 07081 | 8/18/2025 |
| 7/11/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EKTYPVVMJ00 | 105 Morris Ave | Springfield | 07081 | 8/18/2025 |
| 7/11/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 296.10 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQ37PSH3100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/15/2025 |
| 7/11/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 3,500.00 | 1,184.40 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQ37PSH3100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/15/2025 |
| 7/11/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 3,500.00 | 592.20 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQ37PSH3100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/15/2025 |
| 7/28/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | E9JDMYZBB02 | 105 Morris Ave | Springfield | 07081 | 1/26/2026 |
| 7/28/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | E9JDMYZBB02 | 105 Morris Ave | Springfield | 07081 | 1/26/2026 |
| 7/28/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 3,500.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6FDNC7N100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/2/2025 |
| 7/28/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 3,500.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6FDNC7N100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/2/2025 |
| 7/28/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 329.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6FDNC7N100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/2/2025 |
| 7/28/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | E9JDMYZBB02 | 105 Morris Ave | Springfield | 07081 | 1/26/2026 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/25/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECJNQP4L900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/29/2025 |
| 8/25/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECJNQP4L900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/29/2025 |
| 8/25/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,750.00 | XXXXX9423 | Amit  Poonia | Not Available/Applicable | EWFDNWW7300 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/10/2025 |
| 8/25/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 25,500.00 | XXXXX9423 | Amit  Poonia | Not Available/Applicable | EWFDNWW7300 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/10/2025 |
| 10/3/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2PDPLYYD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/21/2025 |
| 10/3/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2PDPLYYD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/21/2025 |
| 10/3/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | EXJNPK35X02 | 105 Morris Ave | Springfield | 07081 | 1/26/2026 |
| 10/3/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | EXJNPK35X02 | 105 Morris Ave | Springfield | 07081 | 1/26/2026 |
| 8/16/2023 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 11,000.00 | 121.26 | XXXXX9468 | Noushin  Mirmadjlessi | FED36 PROF ELIG | EXTX55TCB03 | 3 Cornwall Dr | East Brunswick | 08816 | 1/16/2024 |
| 8/16/2023 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 11,000.00 | 8,239.84 | XXXXX9468 | Noushin  Mirmadjlessi | FED NSA IDR PAY | EXTX55TCB03 | 3 Cornwall Dr | East Brunswick | 08816 | 1/16/2024 |
| 8/16/2023 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 11,000.00 | 6,983.81 | XXXXX9468 | Noushin  Mirmadjlessi | FED NSA IDR PAY | EXTX55TCB03 | 3 Cornwall Dr | East Brunswick | 08816 | 1/16/2024 |
| 8/16/2023 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,406.25 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9AC55W5Z00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/19/2023 |
| 8/16/2023 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 562.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9AC55W5Z00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/19/2023 |
| 8/16/2023 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 843.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9AC55W5Z00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/19/2023 |
| 9/6/2023 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 11,000.00 | 8,236.53 | XXXXX9468 | Noushin  Mirmadjlessi | FED NSA IDR PAY | EQ36747JW01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/27/2024 |
| 9/6/2023 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 11,000.00 | 6,983.81 | XXXXX9468 | Noushin  Mirmadjlessi | FED NSA IDR PAY | EQ36747JW01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/22/2024 |
| 9/6/2023 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 11,000.00 | 8,239.84 | XXXXX9468 | Noushin  Mirmadjlessi | FED NSA IDR PAY | EQ36747JW01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/22/2024 |
| 9/6/2023 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,406.25 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHFC79KWM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/3/2023 |
| 9/6/2023 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 843.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHFC79KWM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/3/2023 |
| 9/6/2023 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 562.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHFC79KWM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/3/2023 |
| 10/4/2023 | 64634 | DESTROY C/TH FACET JNT ADDL | 18,000.00 | 16,462.72 | XXXXX9468 | Noushin  Mirmadjlessi | FED NSA IDR PAY | EZAC6144Y02 | 3 Cornwall Dr | East Brunswick | 08816 | 2/11/2025 |
| 10/4/2023 | 64633 | DESTROY CERV/THOR FACET JNT | 9,000.00 | 8,149.56 | XXXXX9468 | Noushin  Mirmadjlessi | FED NSA IDR PAY | EZAC6144Y02 | 3 Cornwall Dr | East Brunswick | 08816 | 2/11/2025 |
| 10/4/2023 | 64634 | DESTROY C/TH FACET JNT ADDL | 5,000.00 | 1,125.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PXAC61MGL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/24/2023 |
| 10/4/2023 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PXAC61MGL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/24/2023 |
| 11/1/2023 | 64634 | DESTROY C/TH FACET JNT ADDL | 22,000.00 | 15,959.86 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E8PC7T3CT03 | 3 Cornwall Dr | East Brunswick | 08816 | 1/9/2025 |
| 11/1/2023 | 64633 | DESTROY CERV/THOR FACET JNT | 11,000.00 | 8,145.07 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E8PC7T3CT03 | 3 Cornwall Dr | East Brunswick | 08816 | 1/9/2025 |
| 11/1/2023 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PZ363911B00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/28/2023 |
| 11/1/2023 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,687.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PZ363911B00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/28/2023 |
| 5/29/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 4,480.90 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E9JDCKLQL01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/20/2025 |
| 5/29/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 140.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJFDFPVMK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/18/2024 |
| 5/29/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 232.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJFDFPVMK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/18/2024 |
| 6/7/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 43,025.74 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EA37FSFJB01 | 3 Cornwall Dr | East Brunswick | 08816 | 1/22/2025 |
| 6/7/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,420.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E737C2G5Y00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/25/2024 |
| 6/23/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 171.78 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 250% RBRVS | E2FDDY6YH00 | 3 Cornwall Dr | East Brunswick | 08816 | 8/20/2024 |
| 6/23/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,420.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | ELFDF2S6L00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/9/2024 |
| 8/21/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 8,730.48 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EHFDG63SC01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/7/2025 |
| 8/21/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,032.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMADG9GC300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/10/2024 |
| 10/12/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 43,500.00 | 43,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | ECJNJG16901 | 3 Cornwall Dr | East Brunswick | 08816 | 5/28/2025 |
| 10/12/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKJNJF8GC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/29/2024 |
| 10/21/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 43,500.00 | 253.93 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EYPDGS5GG00 | 3 Cornwall Dr | East Brunswick | 08816 | 11/12/2024 |
| 10/21/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 171.78 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 250% RBRVS | EQ37KCHRD00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/31/2024 |
| 10/21/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBPDJKQRL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/12/2024 |
| 8/31/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,448.80 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EBFDQRNBG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/9/2025 |
| 8/31/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 604.39 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | E0FDN006200 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/25/2025 |
| 9/8/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,052.80 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMTYQ2Y6Z00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/30/2025 |
| 9/8/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 83.31 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | ERFDQ2R4D00 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/28/2026 |
| 9/17/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,448.80 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E6PDPC2X000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/30/2025 |
| 9/17/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 713.86 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EXADPN47Q00 | 105 Morris Ave | Springfield | 07081 | 11/21/2025 |
| 12/20/2022 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 1,750.00 | 625.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVTX11NVP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/17/2023 |
| 12/20/2022 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 3,500.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVTX11NVP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/17/2023 |
| 12/20/2022 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 3,500.00 | 55.03 | XXXXX9968 | New York Interventional Pain Management, | OON Paid at 110% RBRVS | EMAC3J57200 | 668 5th Ave | Brooklyn | 11215 | 1/26/2023 |
| 12/20/2022 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 30.92 | XXXXX9968 | New York Interventional Pain Management, | OON Paid at 110% RBRVS | EMAC3J57200 | 668 5th Ave | Brooklyn | 11215 | 1/26/2023 |
| 1/25/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 570.52 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERFC38QPP02 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/13/2023 |
| 1/25/2023 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 3,500.00 | 665.92 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERFC38QPP02 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/13/2023 |
| 1/25/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 443.94 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERFC38QPP02 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/13/2023 |
| 1/25/2023 | 77003 | FLUOROGUIDE FOR SPINE INJECT | 1,000.00 | 154.11 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERFC38QPP02 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/13/2023 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/25/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 7,121.75 | XXXXX9968 | New York Interventional Pain Management, | NY Info Full denial | ENY187F9B01 | 668 5th Ave | Brooklyn | 11215 | 1/7/2025 |
| 1/25/2023 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 7,121.75 | XXXXX9968 | New York Interventional Pain Management, | NO AD HOC DISCOUNT | ENY187F9B01 | 668 5th Ave | Brooklyn | 11215 | 1/7/2025 |
| 1/25/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 7,143.13 | XXXXX9968 | New York Interventional Pain Management, | NY Info Full denial | ENY187F9B01 | 668 5th Ave | Brooklyn | 11215 | 1/7/2025 |
| 2/8/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 8,000.00 | 2,187.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYPC4K1PR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/30/2023 |
| 2/8/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 8,000.00 | 2,187.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYPC4K1PR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/30/2023 |
| 12/13/2022 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 120.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQAC3D6NM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/3/2023 |
| 12/13/2022 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 120.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQAC3D6NM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/3/2023 |
| 9/10/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 120.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9RV6JZSN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/10/2023 |
| 9/10/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 180.06 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9RV6JZSN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/10/2023 |
| 3/17/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 95.50 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | E7JNBGJ7N00 | 3 Cornwall Dr | East Brunswick | 08816 | 4/9/2024 |
| 3/17/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,190.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9RV981HS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/16/2024 |
| 3/17/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9RV981HS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/16/2024 |
| 3/24/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 95.50 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | ETADBP1N800 | 3 Cornwall Dr | East Brunswick | 08816 | 4/16/2024 |
| 3/24/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,190.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PVAC7C02400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/7/2024 |
| 4/14/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 4,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EGJNDNWS701 | 3 Cornwall Dr | East Brunswick | 08816 | 1/21/2025 |
| 4/14/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDPDDQ0R000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/7/2024 |
| 4/14/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,190.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDPDDQ0R000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/7/2024 |
| 4/28/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 4,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ECADD0FWT01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/12/2025 |
| 4/28/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,190.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXTYDY7B200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/20/2024 |
| 4/28/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXTYDY7B200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/20/2024 |
| 6/30/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 112.42 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | PWFDDG42700 | 3 Cornwall Dr | East Brunswick | 08816 | 3/25/2025 |
| 6/30/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 371.62 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | PWFDDG42700 | 3 Cornwall Dr | East Brunswick | 08816 | 9/26/2024 |
| 6/30/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,178.80 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGJNF5Y5P00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/16/2024 |
| 6/30/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 774.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGJNF5Y5P00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/16/2024 |
| 7/20/2023 | 62323 | NJX INTERLAMINAR LMBR/SAC | 9,000.00 | 5,600.00 | XXXXX9468 | Noushin  Mirmadjlessi | FED NSA IDR PAY | EDPC68MPV02 | 3 Cornwall Dr | East Brunswick | 08816 | 1/30/2024 |
| 7/20/2023 | 62323 | NJX INTERLAMINAR LMBR/SAC | 5,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4FC5RWQX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/15/2023 |
| 8/9/2023 | 62323 | NJX INTERLAMINAR LMBR/SAC | 9,000.00 | 215.06 | XXXXX9468 | Noushin  Mirmadjlessi | FED36 PROF ELIG | EDPC7KKRL01 | 3 Cornwall Dr | East Brunswick | 08816 | 9/5/2023 |
| 8/9/2023 | 62323 | NJX INTERLAMINAR LMBR/SAC | 5,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBY17PYX500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/29/2023 |
| 9/13/2023 | 62323 | NJX INTERLAMINAR LMBR/SAC | 9,000.00 | 5,600.00 | XXXXX9468 | Noushin  Mirmadjlessi | FED NSA IDR PAY | ET366P73201 | 3 Cornwall Dr | East Brunswick | 08816 | 2/6/2024 |
| 9/13/2023 | 62323 | NJX INTERLAMINAR LMBR/SAC | 5,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZTX6S8ZP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/3/2023 |
| 10/11/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 11,000.00 | 8,250.00 | XXXXX9468 | Noushin  Mirmadjlessi | FED NSA IDR PAY | EJY18VGXB02 | 3 Cornwall Dr | East Brunswick | 08816 | 2/12/2025 |
| 10/11/2023 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 11,000.00 | 8,250.00 | XXXXX9468 | Noushin  Mirmadjlessi | FED NSA IDR PAY | EJY18VGXB02 | 3 Cornwall Dr | East Brunswick | 08816 | 2/12/2025 |
| 10/11/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 11,000.00 | 8,250.00 | XXXXX9468 | Noushin  Mirmadjlessi | FED NSA IDR PAY | EJY18VGXB02 | 3 Cornwall Dr | East Brunswick | 08816 | 2/12/2025 |
| 10/11/2023 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 937.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PHY18QC7H00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/1/2023 |
| 10/11/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,562.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PHY18QC7H00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/1/2023 |
| 10/11/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 625.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PHY18QC7H00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/1/2023 |
| 11/1/2023 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 258.95 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | E8Y17VZ1L00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/5/2023 |
| 11/1/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 433.01 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | E8Y17VZ1L00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/5/2023 |
| 11/1/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 216.72 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | E8Y17VZ1L00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/5/2023 |
| 11/1/2023 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 937.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PYFC7JJ5L00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/5/2023 |
| 11/1/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 625.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PYFC7JJ5L00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/5/2023 |
| 11/1/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,562.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PYFC7JJ5L00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/5/2023 |
| 12/17/2022 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 5,000.00 | 133.35 | XXXXX9468 | Amit  Poonia | REDUCTION BASED ON MODIFIER | EXTX1SRL700 | 26 Throckmorton Ln | Old Bridge | 08857 | 6/26/2025 |
| 12/17/2022 | 73040 | CONTRAST X-RAY OF SHOULDER | 750.00 | 133.35 | XXXXX9468 | Amit  Poonia | FED36 PROF ELIG | EXTX1SRL700 | 26 Throckmorton Ln | Old Bridge | 08857 | 6/26/2025 |
| 12/17/2022 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERNR3BCJT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/3/2023 |
| 2/4/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 5,000.00 | 133.35 | XXXXX9468 | Amit  Poonia | REDUCTION BASED ON MODIFIER | E9032MLPM01 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/28/2023 |
| 2/4/2023 | 73040 | CONTRAST X-RAY OF SHOULDER | 750.00 | 52.36 | XXXXX9468 | Amit  Poonia | FED36 PROF ELIG | E9032MLPM01 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/28/2023 |
| 2/4/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 150.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PRWZ0WSTH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/3/2023 |
| 2/4/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,875.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PRWZ0WSTH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/3/2023 |
| 5/27/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 9,000.00 | 6,727.68 | XXXXX9468 | Amit  Poonia | FED NSA IDR PAY | ENFC6CPXF01 | 26 Throckmorton Ln | Old Bridge | 08857 | 2/17/2025 |
| 5/27/2023 | 73040 | CONTRAST X-RAY OF SHOULDER | 750.00 | 44.28 | XXXXX9468 | Amit  Poonia | OON Paid at 150% RBRVS | ENFC6CPXF01 | 26 Throckmorton Ln | Old Bridge | 08857 | 2/17/2025 |
| 5/27/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 150.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EX364WZ5700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/20/2023 |
| 5/27/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,875.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EX364WZ5700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/20/2023 |
| 7/8/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 11,000.00 | 2,025.00 | XXXXX9468 | Amit  Poonia | FED NSA IDR PAY | ELFC68HWV01 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/28/2023 |
| 7/8/2023 | 73040 | CONTRAST X-RAY OF SHOULDER | 750.00 | 52.36 | XXXXX9468 | Amit  Poonia | FED36 PROF ELIG | ELFC68HWV01 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/28/2023 |
| 7/8/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 150.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHY167TM100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/1/2023 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/8/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,875.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHY167TM100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/1/2023 |
| 9/11/2024 | 20550 | INJECTION; 1 TENDON SHEATH/L | 5,000.00 | 3,750.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E7ADF2HCF01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/26/2025 |
| 9/11/2024 | 20550 | INJECTION; 1 TENDON SHEATH/L | 10,000.00 | 1,935.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EATYHTRZD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/1/2024 |
| 3/4/2023 | 73115 | CONTRAST X-RAY OF WRIST | 750.00 | 35.90 | XXXXX9468 | Amit  Poonia | OON Paid at 150% RBRVS | EX36264ZV00 | 26 Throckmorton Ln | Old Bridge | 08857 | 4/4/2023 |
| 3/4/2023 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 1,200.00 | 48.68 | XXXXX9468 | Amit  Poonia | OON Paid at 150% RBRVS | EX36264ZV00 | 26 Throckmorton Ln | Old Bridge | 08857 | 4/4/2023 |
| 3/4/2023 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PTJMZV9QT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/28/2023 |
| 3/26/2023 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 4,500.00 | 48.10 | XXXXX9468 | Amit  Poonia | FED36 PROF ELIG | E8PC3RTP400 | 26 Throckmorton Ln | Old Bridge | 08857 | 5/2/2023 |
| 3/26/2023 | 73115 | CONTRAST X-RAY OF WRIST | 750.00 | 57.67 | XXXXX9468 | Amit  Poonia | FED36 PROF ELIG | E8PC3RTP400 | 26 Throckmorton Ln | Old Bridge | 08857 | 5/2/2023 |
| 3/26/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 150.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDFC5B1FD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/18/2023 |
| 3/26/2023 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDFC5B1FD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/18/2023 |
| 4/23/2023 | 73115 | CONTRAST X-RAY OF WRIST | 750.00 | 35.90 | XXXXX9468 | Amit  Poonia | OON Paid at 150% RBRVS | EJY15T61Q00 | 26 Throckmorton Ln | Old Bridge | 08857 | 5/23/2023 |
| 4/23/2023 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 4,500.00 | 48.68 | XXXXX9468 | Amit  Poonia | OON Paid at 150% RBRVS | EJY15T61Q00 | 26 Throckmorton Ln | Old Bridge | 08857 | 5/23/2023 |
| 4/23/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 150.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESFC39N4L00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/23/2023 |
| 4/23/2023 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESFC39N4L00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/23/2023 |
| 8/22/2024 | 62323 | NJX INTERLAMINAR LMBR/SAC | 11,000.00 | 6,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EZJNFLBNH01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/19/2025 |
| 8/22/2024 | 62323 | NJX INTERLAMINAR LMBR/SAC | 5,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWPDFPVDJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/10/2024 |
| 9/29/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | E0Y2F9H0K01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/27/2025 |
| 9/29/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 208.82 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | E0Y2F9H0K01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/27/2025 |
| 9/29/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0PDGBBF500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/15/2024 |
| 9/29/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0PDGBBF500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/15/2024 |
| 10/31/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 228.50 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | ENPDJTSGV01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/23/2025 |
| 10/31/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 456.53 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | ENPDJTSGV01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/23/2025 |
| 10/31/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | ENPDJTSGV01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/23/2025 |
| 10/31/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3JNG2G5Y00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/26/2024 |
| 10/31/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3JNG2G5Y00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/26/2024 |
| 10/31/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3JNG2G5Y00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/26/2024 |
| 10/22/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 281.70 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EGJNRYN2N00 | 3 Cornwall Dr | East Brunswick | 08816 | 11/18/2025 |
| 10/22/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 471.05 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EGJNRYN2N00 | 3 Cornwall Dr | East Brunswick | 08816 | 11/18/2025 |
| 10/22/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 235.76 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EGJNRYN2N00 | 3 Cornwall Dr | East Brunswick | 08816 | 11/18/2025 |
| 10/22/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7JNP359V00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/18/2025 |
| 10/22/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7JNP359V00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/18/2025 |
| 10/22/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7JNP359V00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/18/2025 |
| 11/12/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 354.38 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EKTYSDSQQ00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/9/2025 |
| 11/12/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 26,000.00 | 215.46 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EKTYSDSQQ00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/9/2025 |
| 11/12/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBFDSFQCP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/9/2025 |
| 11/12/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 14,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBFDSFQCP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/9/2025 |
| 1/17/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 100.93 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | E9AC8WMH400 | 3 Cornwall Dr | East Brunswick | 08816 | 2/6/2024 |
| 1/17/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESPC88TGP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/6/2024 |
| 1/17/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESPC88TGP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/6/2024 |
| 8/21/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | E9ADD8F6001 | 3 Cornwall Dr | East Brunswick | 08816 | 4/15/2025 |
| 8/21/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | E9ADD8F6001 | 3 Cornwall Dr | East Brunswick | 08816 | 4/15/2025 |
| 8/21/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMJNG8C2N01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/18/2025 |
| 8/21/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMJNG8C2N01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/25/2025 |
| 12/4/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 275.72 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EPFDKJX8X00 | 3 Cornwall Dr | East Brunswick | 08816 | 6/26/2025 |
| 12/4/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 428.40 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EPFDKJX8X00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/31/2024 |
| 12/4/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 229.46 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EPFDKJX8X00 | 3 Cornwall Dr | East Brunswick | 08816 | 6/26/2025 |
| 12/4/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPFDKJ0K300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/31/2024 |
| 12/4/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPFDKJ0K300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/31/2024 |
| 12/4/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPFDKJ0K300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/31/2024 |
| 5/15/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 IDR PAY | E0Y2LZ3WW01 | 3 Cornwall Dr | East Brunswick | 08816 | 10/6/2025 |
| 5/15/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZTYLZ1RY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/13/2025 |
| 5/15/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZTYLZ1RY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/10/2025 |
| 6/19/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 IDR PAY | E7JNMPYXF01 | 3 Cornwall Dr | East Brunswick | 08816 | 11/21/2025 |
| 6/19/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 IDR PAY | E7JNMPYXF01 | 3 Cornwall Dr | East Brunswick | 08816 | 11/21/2025 |
| 6/19/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2PDMLF5G00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/8/2025 |
| 6/19/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2PDMLF5G00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/8/2025 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/2/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 236.25 | XXXXX9423 | Arun Zachariah | FED36 PROF ELIG | EX37KG5P900 | 105 Morris Ave | Springfield | 07081 | 4/1/2025 |
| 3/2/2025 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 248.21 | XXXXX9423 | Arun Zachariah | OON Paid at 150% RBRVS | EM37MJX5900 | 105 Morris Ave | Springfield | 07081 | 4/8/2025 |
| 3/2/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 287.28 | XXXXX9423 | Arun Zachariah | FED36 PROF ELIG | EX37KG5P900 | 105 Morris Ave | Springfield | 07081 | 4/1/2025 |
| 3/2/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQ37L7R2400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/1/2025 |
| 3/2/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQ37L7R2400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/1/2025 |
| 3/22/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 3,500.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6Y2K2PD800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/22/2025 |
| 3/22/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 3,500.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6Y2K2PD800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/22/2025 |
| 3/22/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 329.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6Y2K2PD800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/22/2025 |
| 3/22/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 6,500.00 | 314.03 | XXXXX9423 | Amit Poonia | FED36 PROF ELIG | EPADMSB5C00 | 26 Throckmorton Ln | Old Bridge | 08857 | 9/29/2025 |
| 3/22/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 6,500.00 | 157.17 | XXXXX9423 | Amit Poonia | FED36 PROF ELIG | EPADMSB5C00 | 26 Throckmorton Ln | Old Bridge | 08857 | 9/29/2025 |
| 3/22/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 6,500.00 | 187.80 | XXXXX9423 | Amit Poonia | FED36 PROF ELIG | EPADMSB5C00 | 26 Throckmorton Ln | Old Bridge | 08857 | 4/22/2025 |
| 3/29/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 755.49 | XXXXX9423 | Arun Zachariah | FED36 PROF ELIG | E6FDK3J6L00 | 105 Morris Ave | Springfield | 07081 | 4/29/2025 |
| 3/29/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EDFDMX16J00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/22/2025 |
| 4/5/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2FDK9J9S00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/6/2025 |
| 4/5/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Amit Poonia | FED36 IDR PAY | EBY2M2ZNV01 | 26 Throckmorton Ln | Old Bridge | 08857 | 9/2/2025 |
| 4/5/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 158.88 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 150% RBRVS | ETTYLP0WY00 | 3 Cornwall Dr | East Brunswick | 08816 | 5/13/2025 |
| 4/12/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 41,500.00 | XXXXX9423 | Arun Zachariah | NO AD HOC DISCOUNT | ELY2M4R2L01 | 105 Morris Ave | Springfield | 07081 | 9/29/2025 |
| 4/12/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYPDK8XZJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/29/2025 |
| 4/12/2025 | 99213 | OFFICE O/P EST LOW 20 MIN | 400.00 | 119.11 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 150% RBRVS | E904K21QK00 | 3 Cornwall Dr | East Brunswick | 08816 | 4/29/2025 |
| 4/12/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 158.88 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 150% RBRVS | ETJNLWYWK00 | 3 Cornwall Dr | East Brunswick | 08816 | 5/20/2025 |
| 4/19/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 41,500.00 | XXXXX9423 | Arun Zachariah | FED36 IDR PAY | E8FDLJ21K01 | 105 Morris Ave | Springfield | 07081 | 9/10/2025 |
| 4/19/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHY2M8RFV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/6/2025 |
| 4/19/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 158.88 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 150% RBRVS | EZ37LR10L00 | 3 Cornwall Dr | East Brunswick | 08816 | 5/20/2025 |
| 4/25/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Amit Poonia | FED36 IDR PAY | ESFDLPW5601 | 26 Throckmorton Ln | Old Bridge | 08857 | 9/25/2025 |
| 4/25/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Amit Poonia | FED36 IDR PAY | ESFDLPW5601 | 26 Throckmorton Ln | Old Bridge | 08857 | 9/25/2025 |
| 4/25/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Amit Poonia | FED36 IDR PAY | ESFDLPW5601 | 26 Throckmorton Ln | Old Bridge | 08857 | 9/25/2025 |
| 4/25/2025 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 248.21 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 150% RBRVS | E737LR1YF00 | 3 Cornwall Dr | East Brunswick | 08816 | 5/20/2025 |
| 4/25/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 329.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8PDLLDGD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/20/2025 |
| 4/25/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 3,500.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8PDLLDGD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/20/2025 |
| 4/25/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 3,500.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8PDLLDGD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/20/2025 |
| 5/17/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 24,860.14 | 12,750.00 | XXXXX9423 | Arun Zachariah | EXP PREV CONSIDERED | P0Y2PG88F00 | 105 Morris Ave | Springfield | 07081 | 10/24/2025 |
| 5/17/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 50,661.54 | 25,500.00 | XXXXX9423 | Arun Zachariah | EXP PREV CONSIDERED | P0Y2PG88F00 | 105 Morris Ave | Springfield | 07081 | 10/24/2025 |
| 5/17/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWFDL3NCJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/10/2025 |
| 5/17/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWFDL3NCJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/10/2025 |
| 5/24/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Arun Zachariah | FED36 IDR PAY | EYFDMLJM201 | 105 Morris Ave | Springfield | 07081 | 10/17/2025 |
| 5/24/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EKJNNZNJ100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/17/2025 |
| 5/31/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Arun Zachariah | NO AD HOC DISCOUNT | EYY2L7ZG801 | 105 Morris Ave | Springfield | 07081 | 10/21/2025 |
| 5/31/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 158.88 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 150% RBRVS | EFFDN9HWC00 | 3 Cornwall Dr | East Brunswick | 08816 | 7/1/2025 |
| 5/31/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EV37MCFVR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/24/2025 |
| 7/26/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 755.49 | XXXXX9423 | Arun Zachariah | FED36 PROF ELIG | EVJNNKX3R00 | 105 Morris Ave | Springfield | 07081 | 9/11/2025 |
| 7/26/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E1TYNFRHL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/26/2025 |
| 8/2/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Arun Zachariah | FED36 IDR PAY | EJADQKSW001 | 105 Morris Ave | Springfield | 07081 | 1/7/2026 |
| 8/2/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 158.88 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 150% RBRVS | EJADQ9C5F00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/7/2025 |
| 8/2/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EDY2P51LX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/26/2025 |
| 8/30/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 262.00 | XXXXX9423 | Amit Poonia | FED36 PROF ELIG | EHY2QQP3G00 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/3/2025 |
| 8/30/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERNSQNXMC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/9/2025 |
| 9/6/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 262.00 | XXXXX9423 | Amit Poonia | FED36 PROF ELIG | EMTYQ1TYB00 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/13/2025 |
| 9/6/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 158.88 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 150% RBRVS | E0PDPFT5K00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/14/2025 |
| 9/6/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2PDN32C300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/23/2025 |
| 9/13/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 354.38 | XXXXX9423 | Arun Zachariah | REDUCTION BASED ON MODIFIER | ESY2PB7NX00 | 105 Morris Ave | Springfield | 07081 | 10/14/2025 |
| 9/13/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 26,000.00 | 215.46 | XXXXX9423 | Arun Zachariah | REDUCTION BASED ON MODIFIER | ESY2PB7NX00 | 105 Morris Ave | Springfield | 07081 | 10/14/2025 |
| 9/13/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELPDQ1GK900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/7/2025 |
| 9/13/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 14,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELPDQ1GK900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/7/2025 |
| 12/9/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 9,450.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ER58951Y501 | 3 Cornwall Dr | East Brunswick | 08816 | 4/23/2025 |
| 12/9/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 10,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ER58951Y501 | 3 Cornwall Dr | East Brunswick | 08816 | 4/23/2025 |
| 12/9/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 937.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERWZ920HV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/2/2024 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/9/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,562.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERWZ920HV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/2/2024 |
| 12/30/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 198.06 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EHY2BHZ0M00 | 3 Cornwall Dr | East Brunswick | 08816 | 1/23/2024 |
| 12/30/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 325.76 | 325.76 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EHY2BHZ0M00 | 3 Cornwall Dr | East Brunswick | 08816 | 1/23/2024 |
| 12/30/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9JC8KG5300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/23/2024 |
| 12/30/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9JC8KG5300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/23/2024 |
| 1/21/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 228.50 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EDPDBSCJF00 | 3 Cornwall Dr | East Brunswick | 08816 | 2/13/2024 |
| 1/21/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 273.02 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EDPDBSCJF00 | 3 Cornwall Dr | East Brunswick | 08816 | 2/13/2024 |
| 1/21/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 456.53 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EDPDBSCJF00 | 3 Cornwall Dr | East Brunswick | 08816 | 2/13/2024 |
| 1/21/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ER59BXSTK01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/19/2024 |
| 1/21/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ER59BXSTK01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/24/2024 |
| 1/21/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ER59BXSTK01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/19/2024 |
| 1/21/2024 | 77003 | FLUOROGUIDE FOR SPINE INJECT | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ER59BXSTK01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/24/2024 |
| 2/17/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 146.81 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | E5AC9TM5601 | 3 Cornwall Dr | East Brunswick | 08816 | 3/28/2025 |
| 2/17/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 9,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E5AC9TM5601 | 3 Cornwall Dr | East Brunswick | 08816 | 3/28/2025 |
| 2/17/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 143.33 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | E5AC9TM5601 | 3 Cornwall Dr | East Brunswick | 08816 | 3/28/2025 |
| 2/17/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFPDCMRMW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/12/2024 |
| 2/17/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFPDCMRMW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/12/2024 |
| 2/17/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFPDCMRMW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/12/2024 |
| 3/3/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 21,600.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ETJNBCHHB01 | 3 Cornwall Dr | East Brunswick | 08816 | 2/17/2025 |
| 3/3/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 10,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ETJNBCHHB01 | 3 Cornwall Dr | East Brunswick | 08816 | 2/26/2025 |
| 3/3/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERW0CWBHD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/2/2024 |
| 3/3/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERW0CWBHD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/2/2024 |
| 3/17/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 579.60 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | E737BCCB800 | 3 Cornwall Dr | East Brunswick | 08816 | 4/9/2024 |
| 3/17/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 481.68 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | E737BCCB800 | 3 Cornwall Dr | East Brunswick | 08816 | 4/9/2024 |
| 3/17/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | P2Y160HCC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/16/2024 |
| 3/17/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 5,000.00 | 631.25 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | P2Y160HCC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/16/2024 |
| 4/6/2024 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 259.11 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 150% RBRVS | EVJNDNX7X00 | 3 Cornwall Dr | East Brunswick | 08816 | 7/30/2024 |
| 4/6/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 26,000.00 | 16,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EYPDBVLYD01 | 3 Cornwall Dr | East Brunswick | 08816 | 12/4/2024 |
| 4/6/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 9,750.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EYPDBVLYD01 | 3 Cornwall Dr | East Brunswick | 08816 | 12/4/2024 |
| 4/6/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ET37B1ZHC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/6/2024 |
| 4/6/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 10,500.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ET37B1ZHC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/6/2024 |
| 6/1/2024 | 27096 | INJECT SACROILIAC JOINT | 6,500.00 | 332.99 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EHFDFQGPL00 | 3 Cornwall Dr | East Brunswick | 08816 | 7/2/2024 |
| 6/1/2024 | G0260 | INJ FOR SACROILIAC JT ANESTH | 10,000.00 | 1,935.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHY2FRXZ800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/2/2024 |
| 8/26/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 11,000.00 | 11,000.00 | XXXXX9468 | Amit  Poonia | NO AD HOC DISCOUNT | EAAC7ZHCD00 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/10/2023 |
| 8/26/2023 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 11,000.00 | 10,961.54 | XXXXX9468 | Amit  Poonia | NO AD HOC DISCOUNT | EAAC7ZHCD00 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/10/2023 |
| 8/26/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 11,000.00 | 11,000.00 | XXXXX9468 | Amit  Poonia | NO AD HOC DISCOUNT | EAAC7ZHCD00 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/10/2023 |
| 8/26/2023 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 937.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKTX74DMN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/19/2023 |
| 8/26/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 625.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKTX74DMN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/19/2023 |
| 8/26/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,562.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKTX74DMN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/19/2023 |
| 9/23/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 150.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PBFC8LDCX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/17/2023 |
| 9/23/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,875.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PBFC8LDCX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/17/2023 |
| 9/23/2023 | 73040 | CONTRAST X-RAY OF SHOULDER | 750.00 | 52.36 | XXXXX9468 | Amit  Poonia | FED36 PROF ELIG | ENFC8D25C01 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/24/2023 |
| 9/23/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 11,000.00 | 88.90 | XXXXX9468 | Amit  Poonia | FED36 PROF ELIG | ENFC8D25C01 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/24/2023 |
| 10/7/2023 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4PC682BG01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/7/2023 |
| 10/7/2023 | 62321 | NJX INTERLAMINAR CRV/THRC | 9,000.00 | 7,900.00 | XXXXX9468 | Amit  Poonia | FED NSA IDR PAY | EYFC64XW301 | 26 Throckmorton Ln | Old Bridge | 08857 | 3/27/2024 |
| 10/26/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYPC7MQKT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/21/2023 |
| 10/26/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 5,500.00 | 95.73 | XXXXX9468 | Noushin  Mirmadjlessi | FED36 PROF ELIG | E6FC7L7J801 | 3 Cornwall Dr | East Brunswick | 08816 | 11/28/2023 |
| 11/11/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6FC7YW9H00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/28/2023 |
| 11/11/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 150.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6FC7YW9H00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/28/2023 |
| 11/11/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 95.73 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | E1AC7W8KV00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/5/2023 |
| 7/27/2024 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 259.11 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 150% RBRVS | EMTYHN3WC00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/1/2024 |
| 7/27/2024 | 20600 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 8,250.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E9ADDQ8NM01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/25/2025 |
| 7/27/2024 | 20600 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,935.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBFDGSM3Z00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/13/2024 |
| 8/24/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 43,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EDFDHDWRL01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/11/2025 |
| 8/24/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E0PDFNB4F00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/17/2024 |
| 11/23/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 164.91 | XXXXX9423 | Amit  Poonia | OON Paid at 150% RBRVS | ELY2KHL3Q00 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/31/2024 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/23/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Amit  Poonia | NO AD HOC DISCOUNT | EV37HL7BC01 | 26 Throckmorton Ln | Old Bridge | 08857 | 5/22/2025 |
| 11/23/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EHPDJ5Z0T00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/10/2024 |
| 12/21/2024 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 259.11 | XXXXX9423 | Arun  Zachariah | OON Paid at 150% RBRVS | E904H9SSP00 | 105 Morris Ave | Springfield | 07081 | 2/18/2025 |
| 12/21/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 25,000.00 | 25,000.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | ECTYKT9SM02 | 105 Morris Ave | Springfield | 07081 | 5/8/2025 |
| 12/21/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6FDJDV2D00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/21/2025 |
| 2/8/2025 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 248.21 | XXXXX9423 | Arun  Zachariah | OON Paid at 150% RBRVS | EDFDMLJ3K00 | 105 Morris Ave | Springfield | 07081 | 4/8/2025 |
| 2/8/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 35,275.00 | XXXXX9423 | Arun  Zachariah | FED NSA IDR PAY | EV37J552701 | 105 Morris Ave | Springfield | 07081 | 8/25/2025 |
| 2/8/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDPDLTFSR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/25/2025 |
| 9/2/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 150.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZAC6NP0100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/26/2023 |
| 9/2/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZAC6NP0100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/26/2023 |
| 9/2/2023 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 750.00 | 23.41 | XXXXX9468 | Amit  Poonia | FED36 PROF ELIG | EPFC77V9T01 | 26 Throckmorton Ln | Old Bridge | 08857 | 2/17/2025 |
| 9/2/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 5,500.00 | 4,500.00 | XXXXX9468 | Amit  Poonia | FED NSA IDR PAY | EPFC77V9T01 | 26 Throckmorton Ln | Old Bridge | 08857 | 2/17/2025 |
| 9/27/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 150.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EG368L2WL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/17/2023 |
| 9/27/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EG368L2WL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/17/2023 |
| 9/27/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 5,500.00 | 4,500.00 | XXXXX9468 | Noushin  Mirmadjlessi | FED NSA IDR PAY | EX366ZZ5T01 | 3 Cornwall Dr | East Brunswick | 08816 | 2/13/2025 |
| 10/18/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWY17J73600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/7/2023 |
| 10/18/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 150.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWY17J73600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/7/2023 |
| 10/18/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 5,500.00 | 4,500.00 | XXXXX9468 | Noushin  Mirmadjlessi | FED NSA IDR PAY | EZAC7BQQG01 | 3 Cornwall Dr | East Brunswick | 08816 | 2/14/2025 |
| 1/31/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3369N9L500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/20/2024 |
| 1/31/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3369N9L500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/20/2024 |
| 1/31/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 95.50 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | ECADB1R2T00 | 3 Cornwall Dr | East Brunswick | 08816 | 3/21/2024 |
| 2/14/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 4,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ECADCJTZS01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/28/2025 |
| 2/14/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQJNCMB9700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/12/2024 |
| 2/14/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQJNCMB9700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/12/2024 |
| 2/24/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 95.50 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EMTYCNNT500 | 3 Cornwall Dr | East Brunswick | 08816 | 4/25/2024 |
| 2/24/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9JC9QCNN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/19/2024 |
| 2/24/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9JC9QCNN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/19/2024 |
| 2/28/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 95.50 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EFFDCPWY800 | 3 Cornwall Dr | East Brunswick | 08816 | 3/19/2024 |
| 2/28/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQADCQ09G00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/19/2024 |
| 12/2/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 95.73 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | E0FC8DD2Z00 | 3 Cornwall Dr | East Brunswick | 08816 | 1/2/2024 |
| 12/2/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 150.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERNR9Z8RV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/26/2023 |
| 12/2/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERNR9Z8RV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/26/2023 |
| 12/17/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 21,600.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EAJM98RNT01 | 3 Cornwall Dr | East Brunswick | 08816 | 1/6/2025 |
| 12/17/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 10,800.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EAJM98RNT01 | 3 Cornwall Dr | East Brunswick | 08816 | 1/24/2025 |
| 12/17/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7368LFC500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/9/2024 |
| 12/17/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7368LFC500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/9/2024 |
| 3/9/2024 | 27096 | INJECT SACROILIAC JOINT | 6,500.00 | 6,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E9JC9V3BR01 | 3 Cornwall Dr | East Brunswick | 08816 | 8/8/2024 |
| 3/9/2024 | G0260 | INJ FOR SACROILIAC JT ANESTH | 5,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJPDC4WYC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/9/2024 |
| 4/5/2024 | 27096 | INJECT SACROILIAC JOINT | 6,500.00 | 6,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ELY2DK2NV01 | 3 Cornwall Dr | East Brunswick | 08816 | 9/13/2024 |
| 4/5/2024 | 27096 | INJECT SACROILIAC JOINT | 5,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E537B5BXP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/7/2024 |
| 4/19/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | ETADB8BN401 | 3 Cornwall Dr | East Brunswick | 08816 | 3/21/2025 |
| 4/19/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 6,500.00 | 97.87 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | ETADB8BN401 | 3 Cornwall Dr | East Brunswick | 08816 | 3/21/2025 |
| 4/19/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 6,500.00 | 95.55 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | ETADB8BN401 | 3 Cornwall Dr | East Brunswick | 08816 | 3/21/2025 |
| 4/19/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 322.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7ADB83B800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/14/2024 |
| 4/19/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 3,500.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7ADB83B800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/14/2024 |
| 4/19/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 3,500.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7ADB83B800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/14/2024 |
| 5/10/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EXADCHDWG01 | 3 Cornwall Dr | East Brunswick | 08816 | 1/7/2025 |
| 5/10/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 IDR PAY | EXADCHDWG01 | 3 Cornwall Dr | East Brunswick | 08816 | 1/7/2025 |
| 5/10/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | EXADCHDWG01 | 3 Cornwall Dr | East Brunswick | 08816 | 1/7/2025 |
| 5/10/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 3,500.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQADFHFZ100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/11/2024 |
| 5/10/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 322.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQADFHFZ100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/11/2024 |
| 5/10/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 3,500.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQADFHFZ100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/11/2024 |
| 6/7/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 21,600.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EBFDFT16301 | 3 Cornwall Dr | East Brunswick | 08816 | 5/28/2025 |
| 6/7/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 9,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EBFDFT16301 | 3 Cornwall Dr | East Brunswick | 08816 | 5/28/2025 |
| 6/7/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E537C5WBS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/9/2024 |
| 6/7/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E537C5WBS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/9/2024 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/11/2024 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 259.11 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 150% RBRVS | ER59GCXMM00 | 3 Cornwall Dr | East Brunswick | 08816 | 7/30/2024 |
| 7/11/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 187.36 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | ERFDGCV4V01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/28/2025 |
| 7/11/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 4,875.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ERFDGCV4V01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/2/2025 |
| 7/11/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PJPDBRDQS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/30/2024 |
| 7/11/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,030.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PJPDBRDQS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/30/2024 |
| 8/11/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 9,750.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E0FDFFWDV01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/9/2025 |
| 8/11/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 4,875.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E0FDFFWDV01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/9/2025 |
| 8/11/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1ADFHS1S00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/3/2024 |
| 8/11/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1ADFHS1S00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/3/2024 |
| 9/8/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 43,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ENY2LD9YS01 | 3 Cornwall Dr | East Brunswick | 08816 | 7/18/2025 |
| 9/8/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | ECJNHTP5S00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/1/2024 |
| 9/14/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 43,500.00 | 32,625.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ENPDHT1GZ01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/20/2025 |
| 9/28/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 164.91 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 150% RBRVS | EQADKDYGF00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/17/2024 |
| 9/28/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 43,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ETJNGL8NM01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/20/2025 |
| 9/28/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EWPDGCPZ500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/15/2024 |
| 10/9/2024 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 259.11 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 150% RBRVS | EMJNKD5VM00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/17/2024 |
| 10/9/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 43,500.00 | 43,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | ELPDH9R2J01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/28/2025 |
| 10/9/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6PDGP67500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/29/2024 |
| 11/30/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EQADKF7R500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2024 |
| 11/30/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Amit  Poonia | NO AD HOC DISCOUNT | EQ37J9D7Q01 | 26 Throckmorton Ln | Old Bridge | 08857 | 5/29/2025 |
| 12/8/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E337HZVCS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/24/2024 |
| 12/8/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Amit  Poonia | NO AD HOC DISCOUNT | ENPDKLBQX01 | 26 Throckmorton Ln | Old Bridge | 08857 | 5/9/2025 |
| 1/4/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EVJNH9TDP01 | 3 Cornwall Dr | East Brunswick | 08816 | 6/26/2025 |
| 1/4/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELY2LLP1P00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/18/2025 |
| 1/4/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELY2LLP1P00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/18/2025 |
| 2/16/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWFDKFFX400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/18/2025 |
| 2/16/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWFDKFFX400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/18/2025 |
| 2/16/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 43.86 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | ELPDL0B9D01 | 105 Morris Ave | Springfield | 07081 | 7/25/2025 |
| 2/16/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | ELPDL0B9D01 | 105 Morris Ave | Springfield | 07081 | 7/25/2025 |
| 7/15/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1ADM3R7D00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/5/2025 |
| 7/15/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1ADM3R7D00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/5/2025 |
| 7/15/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 25,500.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | ENFDPSYVL01 | 105 Morris Ave | Springfield | 07081 | 11/6/2025 |
| 7/15/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,750.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | ENFDPSYVL01 | 105 Morris Ave | Springfield | 07081 | 11/21/2025 |
| 7/29/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 3,500.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFFDP7L5D00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/26/2025 |
| 7/29/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 3,500.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFFDP7L5D00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/26/2025 |
| 7/29/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 329.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFFDP7L5D00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/26/2025 |
| 7/29/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | E2Y2M9F8H01 | 105 Morris Ave | Springfield | 07081 | 11/17/2025 |
| 7/29/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | E2Y2M9F8H01 | 105 Morris Ave | Springfield | 07081 | 11/17/2025 |
| 7/29/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | E2Y2M9F8H01 | 105 Morris Ave | Springfield | 07081 | 11/21/2025 |
| 8/24/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 329.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFFDQPWNW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/16/2025 |
| 8/24/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 3,500.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFFDQPWNW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/16/2025 |
| 8/24/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 3,500.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFFDQPWNW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/16/2025 |
| 8/24/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | ESFDNXKWP01 | 105 Morris Ave | Springfield | 07081 | 1/5/2026 |
| 8/24/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | ESFDNXKWP01 | 105 Morris Ave | Springfield | 07081 | 1/28/2026 |
| 8/24/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | ESFDNXKWP01 | 105 Morris Ave | Springfield | 07081 | 1/5/2026 |
| 9/14/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYY2N8DRR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/7/2025 |
| 9/14/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYY2N8DRR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/7/2025 |
| 9/14/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 25,500.00 | XXXXX9423 | Amit  Poonia | FED36 IDR PAY | E1ADPLV2201 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/27/2026 |
| 9/14/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,750.00 | XXXXX9423 | Amit  Poonia | FED36 IDR PAY | E1ADPLV2201 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/27/2026 |
| 10/12/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPY2RPPF600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/4/2025 |
| 10/12/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPY2RPPF600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/4/2025 |
| 10/12/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 236.25 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | ELFDRNPP300 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/11/2025 |
| 10/12/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 287.28 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | ELFDRNPP300 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/11/2025 |
| 11/11/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXTYQFKS900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/9/2025 |
| 11/11/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXTYQFKS900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/9/2025 |
| 11/11/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 236.25 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | E9RWP3LKN00 | 105 Morris Ave | Springfield | 07081 | 12/16/2025 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/11/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 287.28 | XXXXX9423 | Arun Zachariah | FED36 PROF ELIG | E9RWP3LKN00 | 105 Morris Ave | Springfield | 07081 | 12/16/2025 |
| 1/3/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 98.27 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 150% RBRVS | ELPDBD9R600 | 3 Cornwall Dr | East Brunswick | 08816 | 1/23/2024 |
| 1/3/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 181.77 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 150% RBRVS | ELPDBD9R600 | 3 Cornwall Dr | East Brunswick | 08816 | 1/23/2024 |
| 1/3/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 101.51 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 150% RBRVS | ELPDBD9R600 | 3 Cornwall Dr | East Brunswick | 08816 | 1/23/2024 |
| 1/3/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,135.89 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFADBJ63Y00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/23/2024 |
| 1/3/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 516.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFADBJ63Y00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/23/2024 |
| 1/3/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 774.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFADBJ63Y00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/23/2024 |
| 1/31/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 99.05 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 150% RBRVS | EDFDB1VFQ00 | 3 Cornwall Dr | East Brunswick | 08816 | 2/13/2024 |
| 1/31/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 100.86 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 150% RBRVS | EDFDB1VFQ00 | 3 Cornwall Dr | East Brunswick | 08816 | 2/13/2024 |
| 1/31/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 178.35 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 150% RBRVS | EDFDB1VFQ00 | 3 Cornwall Dr | East Brunswick | 08816 | 2/13/2024 |
| 1/31/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2Y19KRVJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/20/2024 |
| 1/31/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,474.47 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2Y19KRVJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/20/2024 |
| 1/31/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2Y19KRVJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/20/2024 |
| 3/28/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 221.03 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 150% RBRVS | E737BKRFY00 | 3 Cornwall Dr | East Brunswick | 08816 | 4/16/2024 |
| 3/28/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 151.78 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 150% RBRVS | E737BKRFY00 | 3 Cornwall Dr | East Brunswick | 08816 | 4/16/2024 |
| 3/28/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHPDDD89D00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/23/2024 |
| 3/28/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHPDDD89D00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/23/2024 |
| 4/18/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 58.41 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 150% RBRVS | EKADDRC3900 | 3 Cornwall Dr | East Brunswick | 08816 | 5/14/2024 |
| 4/18/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 127.94 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 150% RBRVS | EKADDRC3900 | 3 Cornwall Dr | East Brunswick | 08816 | 5/14/2024 |
| 4/18/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5JNB8VTH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/14/2024 |
| 4/18/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5JNB8VTH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/18/2024 |
| 7/24/2024 | 62323 | NJX INTERLAMINAR LMBR/SAC | 11,000.00 | 113.57 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 150% RBRVS | EAADGJ1RQ00 | 3 Cornwall Dr | East Brunswick | 08816 | 8/13/2024 |
| 7/24/2024 | 62323 | NJX INTERLAMINAR LMBR/SAC | 5,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJADGQ7VF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/13/2024 |
| 9/25/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 86.39 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 150% RBRVS | EHFDH1WM400 | 3 Cornwall Dr | East Brunswick | 08816 | 10/15/2024 |
| 9/25/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 156.19 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 150% RBRVS | EHFDH1WM400 | 3 Cornwall Dr | East Brunswick | 08816 | 10/15/2024 |
| 10/24/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 156.19 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 150% RBRVS | E7TYGZLS100 | 3 Cornwall Dr | East Brunswick | 08816 | 11/12/2024 |
| 10/24/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 86.39 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 150% RBRVS | E7TYGZLS100 | 3 Cornwall Dr | East Brunswick | 08816 | 11/12/2024 |
| 12/4/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 12,750.00 | 12,750.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 IDR PAY | EV37HTXZ001 | 3 Cornwall Dr | East Brunswick | 08816 | 10/29/2025 |
| 12/4/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,750.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 IDR PAY | EV37HTXZ001 | 3 Cornwall Dr | East Brunswick | 08816 | 10/6/2025 |
| 12/4/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 5,000.00 | 1,262.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENFDKGH1R00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/31/2024 |
| 12/4/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENFDKGH1R00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/31/2024 |
| 12/18/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 12,750.00 | 66.36 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 150% RBRVS | E8FDH2N5800 | 3 Cornwall Dr | East Brunswick | 08816 | 1/7/2025 |
| 12/18/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 221.44 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 150% RBRVS | E8FDH2N5800 | 3 Cornwall Dr | East Brunswick | 08816 | 1/7/2025 |
| 12/18/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 5,000.00 | 1,288.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHFDK5R8300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/4/2025 |
| 12/18/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHFDK5R8300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/4/2025 |
| 5/26/2025 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 13,000.00 | XXXXX9423 | Arun Zachariah | FED36 IDR PAY | E9RWLWKFV01 | 105 Morris Ave | Springfield | 07081 | 11/21/2025 |
| 5/26/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESY2L8WXR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/24/2025 |
| 5/26/2025 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,974.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESY2L8WXR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/24/2025 |
| 6/10/2025 | 20600 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 8,250.00 | XXXXX9423 | Arun Zachariah | FED NSA IDR PAY | EZADNDTZJ01 | 105 Morris Ave | Springfield | 07081 | 1/13/2026 |
| 6/10/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5JNNFDRY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/26/2025 |
| 6/10/2025 | 20600 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,974.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5JNNFDRY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/26/2025 |
| 7/19/2025 | 20550 | INJECTION; 1 TENDON SHEATH/L | 5,000.00 | 5,000.00 | XXXXX9423 | Arun Zachariah | FED36 IDR PAY | E1JNM5KF401 | 105 Morris Ave | Springfield | 07081 | 11/21/2025 |
| 7/19/2025 | 20550 | INJECTION; 1 TENDON SHEATH/L | 5,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6PDM6TSZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/12/2025 |
| 7/19/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6PDM6TSZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/12/2025 |
| 8/17/2025 | 73115 | CONTRAST X-RAY OF WRIST | 750.00 | 56.12 | XXXXX9423 | Arun Zachariah | FED36 PROF ELIG | EFPDQK0C000 | 105 Morris Ave | Springfield | 07081 | 9/16/2025 |
| 8/17/2025 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 56.35 | XXXXX9423 | Arun Zachariah | FED36 PROF ELIG | EFPDQK0C000 | 105 Morris Ave | Springfield | 07081 | 9/16/2025 |
| 8/17/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8Y2NPCZZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/9/2025 |
| 8/17/2025 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8Y2NPCZZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/9/2025 |
| 11/28/2025 | 20550 | INJECTION; 1 TENDON SHEATH/L | 6,500.00 | 72.41 | XXXXX9423 | Arun Zachariah | FED36 PROF ELIG | EZTYQNRMD00 | 105 Morris Ave | Springfield | 07081 | 12/30/2025 |
| 11/28/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9RWQBQL000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/23/2025 |
| 11/28/2025 | 20550 | INJECTION; 1 TENDON SHEATH/L | 5,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9RWQBQL000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/23/2025 |
| 4/13/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 7,900.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EDY2DKHCP02 | 3 Cornwall Dr | East Brunswick | 08816 | 10/24/2024 |
| 4/13/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJADDV6XW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/7/2024 |
| 7/6/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 216.12 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EAJNGB4H800 | 3 Cornwall Dr | East Brunswick | 08816 | 7/30/2024 |
| 7/6/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 217.19 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EAJNGB4H800 | 3 Cornwall Dr | East Brunswick | 08816 | 7/30/2024 |
| 7/6/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 431.64 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EAJNGB4H800 | 3 Cornwall Dr | East Brunswick | 08816 | 7/30/2024 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/6/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9JDC81JS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/23/2024 |
| 7/6/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9JDC81JS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/23/2024 |
| 7/6/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9JDC81JS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/23/2024 |
| 11/9/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHPDJZ69W00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/10/2024 |
| 11/9/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHPDJZ69W00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/10/2024 |
| 11/9/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHPDJZ69W00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/10/2024 |
| 11/9/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 IDR PAY | E1JNHCM5702 | 3 Cornwall Dr | East Brunswick | 08816 | 6/5/2025 |
| 11/9/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 IDR PAY | E1JNHCM5702 | 3 Cornwall Dr | East Brunswick | 08816 | 6/5/2025 |
| 11/9/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 IDR PAY | E1JNHCM5702 | 3 Cornwall Dr | East Brunswick | 08816 | 6/5/2025 |
| 7/5/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 11,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 IDR PAY | EXADMWMWW01 | 3 Cornwall Dr | East Brunswick | 08816 | 10/31/2025 |
| 7/5/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8PDMWL7N00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/22/2025 |
| 7/31/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 436.64 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EGTYP8NL401 | 3 Cornwall Dr | East Brunswick | 08816 | 8/26/2025 |
| 7/31/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 684.61 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EGTYP8NL401 | 3 Cornwall Dr | East Brunswick | 08816 | 8/26/2025 |
| 7/31/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELY2P77BK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/26/2025 |
| 7/31/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELY2P77BK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/26/2025 |
| 8/14/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 278.12 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | E3TYNM25R00 | 3 Cornwall Dr | East Brunswick | 08816 | 9/2/2025 |
| 8/14/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDY2QC9LX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/26/2025 |
| 8/23/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 25,500.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | ENY2QJ1GX02 | 105 Morris Ave | Springfield | 07081 | 12/31/2025 |
| 8/23/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 12,750.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | ENY2QJ1GX02 | 105 Morris Ave | Springfield | 07081 | 12/31/2025 |
| 8/23/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDY2QKQYH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/16/2025 |
| 8/23/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDY2QKQYH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/16/2025 |
| 9/11/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 11,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | EHFDQ3W0J01 | 3 Cornwall Dr | East Brunswick | 08816 | 1/14/2026 |
| 9/11/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2FDN9VFX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/30/2025 |
| 1/20/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,875.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVAC2S0K300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/21/2023 |
| 1/20/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 150.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVAC2S0K300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/21/2023 |
| 1/20/2023 | 73040 | CONTRAST X-RAY OF SHOULDER | 750.00 | 56.38 | XXXXX9468 | Amit  Poonia | FED36 PROF ELIG | E7JM2KVF503 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/12/2023 |
| 1/20/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 5,000.00 | 143.60 | XXXXX9468 | Amit  Poonia | REDUCTION BASED ON MODIFIER | E7JM2KVF503 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/12/2023 |
| 4/5/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9JC3L35700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/25/2023 |
| 4/5/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,500.00 | 88.90 | XXXXX9468 | Noushin  Mirmadjlessi | FED36 PROF ELIG | EWY13XBFT00 | 3 Cornwall Dr | East Brunswick | 08816 | 5/9/2023 |
| 1/18/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWFC896PX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/6/2024 |
| 1/18/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,935.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWFC896PX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/6/2024 |
| 1/18/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 151.40 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | E4Y1813DY00 | 3 Cornwall Dr | East Brunswick | 08816 | 2/6/2024 |
| 2/17/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,935.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERFDCL82F01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/26/2024 |
| 2/17/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERFDCL82F01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/26/2024 |
| 2/17/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 143.25 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | PDPC8Z0Y300 | 3 Cornwall Dr | East Brunswick | 08816 | 5/14/2024 |
| 4/3/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKADDRKP900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/7/2024 |
| 4/3/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,935.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKADDRKP900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/7/2024 |
| 4/3/2024 | 73040 | CONTRAST X-RAY OF SHOULDER | 750.00 | 47.43 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EMJNHX67V01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/10/2025 |
| 4/3/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 6,750.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EMJNHX67V01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/28/2025 |
| 5/11/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERW0FB91F00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/11/2024 |
| 5/11/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,935.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERW0FB91F00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/11/2024 |
| 5/11/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 4,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E9JDB61KR01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/19/2025 |
| 11/20/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZADHFVDC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/10/2024 |
| 11/20/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,935.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZADHFVDC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/10/2024 |
| 11/20/2024 | 73040 | CONTRAST X-RAY OF SHOULDER | 1,500.00 | 47.43 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EBFDJ71NT01 | 105 Morris Ave | Springfield | 07081 | 5/14/2025 |
| 11/20/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 6,750.00 | XXXXX9423 | Arun  Zachariah | FED NSA IDR PAY | EBFDJ71NT01 | 105 Morris Ave | Springfield | 07081 | 5/14/2025 |
| 1/4/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3TYJRV3Y00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/18/2025 |
| 1/4/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,974.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3TYJRV3Y00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/18/2025 |
| 1/4/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | EXADH68DY01 | 3 Cornwall Dr | East Brunswick | 08816 | 6/5/2025 |
| 5/20/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVJNL4N4B00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/17/2025 |
| 5/20/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,974.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVJNL4N4B00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/17/2025 |
| 5/20/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 13,000.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | EXJNMD4NK01 | 105 Morris Ave | Springfield | 07081 | 11/25/2025 |
| 5/20/2025 | 73040 | CONTRAST X-RAY OF SHOULDER | 1,500.00 | 48.94 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EXJNMD4NK01 | 105 Morris Ave | Springfield | 07081 | 10/21/2025 |
| 8/21/2025 | 20526 | THER INJECTION,CARPAL TUNNEL | 8,000.00 | 1,974.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EV37NT5WN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/9/2025 |
| 8/21/2025 | 20526 | THER INJECTION,CARPAL TUNNEL | 13,000.00 | 11,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ETTYNV6PM01 | 3 Cornwall Dr | East Brunswick | 08816 | 1/5/2026 |
| 8/21/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,500.00 | 52.15 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | ETTYNV6PM01 | 3 Cornwall Dr | East Brunswick | 08816 | 1/5/2026 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/20/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E537QN5JC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/16/2025 |
| 11/20/2025 | 20526 | THER INJECTION,CARPAL TUNNEL | 8,000.00 | 1,974.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E537QN5JC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/16/2025 |
| 11/20/2025 | 20526 | THER INJECTION,CARPAL TUNNEL | 13,000.00 | 269.18 | XXXXX9423 | Amit  Poonia | REDUCTION BASED ON MODIFIER | EBY2SN3G300 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/30/2025 |
| 3/26/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,145.68 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFAC5CBFK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/25/2023 |
| 3/26/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 1,750.00 | 625.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFAC5CBFK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/25/2023 |
| 3/26/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 4,500.00 | 4,500.00 | XXXXX9468 | Amit  Poonia | Not Available/Applicable | E8Y13SQX000 | 26 Throckmorton Ln | Old Bridge | 08857 | 6/30/2023 |
| 3/26/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 4,500.00 | 364.50 | XXXXX9468 | Amit  Poonia | NAP-GCS ADHOC | E8Y13SQX000 | 26 Throckmorton Ln | Old Bridge | 08857 | 5/12/2023 |
| 4/22/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 1,750.00 | 625.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EV3637X1400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/16/2023 |
| 4/22/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EV3637X1400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/16/2023 |
| 4/22/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 4,500.00 | 29.42 | XXXXX9468 | Amit  Poonia | OON Paid at 105% RBRVS | E6FC3630T00 | 26 Throckmorton Ln | Old Bridge | 08857 | 5/23/2023 |
| 4/22/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 4,500.00 | 63.99 | XXXXX9468 | Amit  Poonia | OON Paid at 105% RBRVS | E6FC3630T00 | 26 Throckmorton Ln | Old Bridge | 08857 | 5/23/2023 |
| 9/21/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,562.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFAC8MTVT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/17/2023 |
| 9/21/2023 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 937.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFAC8MTVT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/17/2023 |
| 9/21/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 625.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFAC8MTVT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/17/2023 |
| 9/21/2023 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 11,000.00 | 160.31 | XXXXX9468 | Amit  Poonia | FED36 PROF ELIG | EWPC6XPJY01 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/30/2023 |
| 9/21/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 11,000.00 | 268.07 | XXXXX9468 | Amit  Poonia | FED36 PROF ELIG | EWPC6XPJY01 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/24/2023 |
| 9/21/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 11,000.00 | 134.17 | XXXXX9468 | Amit  Poonia | FED36 PROF ELIG | EWPC6XPJY01 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/24/2023 |
| 10/7/2023 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 3,500.00 | 625.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4FC650FH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/31/2023 |
| 10/7/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 10,500.00 | 937.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4FC650FH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/31/2023 |
| 10/7/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,562.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4FC650FH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/31/2023 |
| 10/7/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 11,000.00 | 9,000.00 | XXXXX9468 | Amit  Poonia | FED NSA IDR PAY | EYY164XWJ01 | 26 Throckmorton Ln | Old Bridge | 08857 | 2/19/2025 |
| 10/7/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 11,000.00 | 9,000.00 | XXXXX9468 | Amit  Poonia | FED NSA IDR PAY | EYY164XWJ01 | 26 Throckmorton Ln | Old Bridge | 08857 | 2/19/2025 |
| 10/7/2023 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 11,000.00 | 9,000.00 | XXXXX9468 | Amit  Poonia | FED NSA IDR PAY | EYY164XWJ01 | 26 Throckmorton Ln | Old Bridge | 08857 | 2/19/2025 |
| 11/11/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 22,000.00 | 311.14 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EJPC9HPNN01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/27/2024 |
| 11/11/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 11,000.00 | 588.20 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EJPC9HPNN01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/27/2024 |
| 11/11/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,875.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6PC7ZYKM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/5/2023 |
| 11/11/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,500.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6PC7ZYKM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/5/2023 |
| 12/2/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,750.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | E5JM8B54000 | 3 Cornwall Dr | East Brunswick | 08816 | 1/2/2024 |
| 12/2/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 25,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | E5JM8B54000 | 3 Cornwall Dr | East Brunswick | 08816 | 1/2/2024 |
| 12/2/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,500.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4PC8HML700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/2/2024 |
| 12/2/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,875.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4PC8HML700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/2/2024 |
| 1/6/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 12,791.18 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | E5AC8WD9Z01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/24/2025 |
| 2/18/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 5,200.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | E8PC9VHTW00 | 3 Cornwall Dr | East Brunswick | 08816 | 3/12/2024 |
| 2/18/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 140.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3369044000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/19/2024 |
| 2/18/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,032.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3369044000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/19/2024 |
| 3/17/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 4,480.90 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EWFDBGPNP01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/28/2024 |
| 3/17/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 140.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | P3JM6072S00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/16/2024 |
| 3/17/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,032.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | P3JM6072S00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/16/2024 |
| 4/13/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 76.40 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | ECJNDNZBX00 | 3 Cornwall Dr | East Brunswick | 08816 | 5/6/2024 |
| 4/13/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,032.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZ37B25S900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/7/2024 |
| 4/13/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 140.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZ37B25S900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/7/2024 |
| 4/25/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 6,500.00 | 97.87 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EVADB8GHK00 | 3 Cornwall Dr | East Brunswick | 08816 | 5/21/2024 |
| 4/25/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 6,500.00 | 95.55 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EVADB8GHK00 | 3 Cornwall Dr | East Brunswick | 08816 | 6/26/2024 |
| 4/25/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 6,500.00 | 267.95 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EVADB8GHK00 | 3 Cornwall Dr | East Brunswick | 08816 | 5/21/2024 |
| 4/25/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E737CD34L00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/28/2024 |
| 4/25/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 3,500.00 | 322.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E737CD34L00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/28/2024 |
| 4/25/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 3,500.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E737CD34L00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/28/2024 |
| 5/21/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 25,500.00 | XXXXX9423 | Amit  Poonia | FED36 IDR PAY | EDPDNVWWP01 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/29/2025 |
| 5/21/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,750.00 | XXXXX9423 | Amit  Poonia | FED36 IDR PAY | EDPDNVWWP01 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/8/2025 |
| 5/21/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECTYNZNMD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/17/2025 |
| 5/21/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECTYNZNMD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/17/2025 |
| 6/13/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 13,000.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | ECTYPC46V01 | 105 Morris Ave | Springfield | 07081 | 10/28/2025 |
| 6/13/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | ECTYPC46V01 | 105 Morris Ave | Springfield | 07081 | 10/28/2025 |
| 6/13/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZTYMH0WP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/30/2025 |
| 6/13/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZTYMH0WP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/30/2025 |
| 7/8/2025 | 73525 | CONTRAST X-RAY OF HIP | 1,500.00 | 48.08 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EWY2MZFK801 | 105 Morris Ave | Springfield | 07081 | 10/31/2025 |

| SERVICE_DT | PRCDR CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/8/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EWY2MZFK801 | 105 Morris Ave | Springfield | 07081 | 10/31/2025 |
| 7/8/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EV37M0NM400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/29/2025 |
| 7/8/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EV37M0NM400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/29/2025 |
| 8/13/2025 | 27096 | INJECT SACROILIAC JOINT | 8,500.00 | 174.17 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | E4PDNQ5MR00 | 3 Cornwall Dr | East Brunswick | 08816 | 9/9/2025 |
| 8/13/2025 | 27096 | INJECT SACROILIAC JOINT | 5,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFADQJM4L00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/9/2025 |
| 9/10/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 236.25 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | ER59Q2SDV00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/29/2025 |
| 9/10/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E737N458Y00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/7/2025 |
| 9/10/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E737N458Y00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/7/2025 |
| 9/10/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 287.28 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | ER59Q2SDV00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/29/2025 |
| 10/1/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5TYPKYZ100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/5/2025 |
| 10/1/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5TYPKYZ100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/5/2025 |
| 10/1/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EQ37RCGFN01 | 3 Cornwall Dr | East Brunswick | 08816 | 1/20/2026 |
| 10/1/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EQ37RCGFN01 | 3 Cornwall Dr | East Brunswick | 08816 | 1/20/2026 |
| 7/31/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 43,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EYFDDZT1801 | 3 Cornwall Dr | East Brunswick | 08816 | 4/14/2025 |
| 8/7/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 43,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EAJNGYJ4K01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/15/2025 |
| 8/7/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E7TYD88JR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/20/2024 |
| 8/21/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 43,500.00 | 43,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | E537FJ6VC01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/27/2025 |
| 8/21/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFY2G8JN100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/10/2024 |
| 8/29/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 43,500.00 | 43,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | EWFDFT4CP02 | 3 Cornwall Dr | East Brunswick | 08816 | 2/24/2025 |
| 8/29/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETADFYMV700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/24/2024 |
| 9/20/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 34,434.69 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EXADF4LGR01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/7/2025 |
| 9/20/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | P9JDF8DLH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/12/2024 |
| 9/26/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 34,875.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EJFDH2VBG01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/6/2025 |
| 9/26/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EC37HYGFP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/15/2024 |
| 10/10/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 39,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EYPDGMCWR01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/7/2025 |
| 10/10/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EPADJFW5200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/29/2024 |
| 1/27/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 290.25 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJPDB4BSK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/20/2024 |
| 1/27/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 3,500.00 | 1,161.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJPDB4BSK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/20/2024 |
| 1/27/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 3,500.00 | 580.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJPDB4BSK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/20/2024 |
| 1/27/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 6,500.00 | 4,852.22 | XXXXX9968 | Biagio Anthony Como | FED NSA IDR PAY | E3369B8MX02 | 3 Cornwall Dr | East Brunswick | 08816 | 4/7/2025 |
| 1/27/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 6,500.00 | 4,866.88 | XXXXX9968 | Biagio Anthony Como | FED NSA IDR PAY | E3369B8MX02 | 3 Cornwall Dr | East Brunswick | 08816 | 4/7/2025 |
| 1/27/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 6,500.00 | 4,866.68 | XXXXX9968 | Biagio Anthony Como | FED NSA IDR PAY | E3369B8MX02 | 3 Cornwall Dr | East Brunswick | 08816 | 4/7/2025 |
| 3/2/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,272.50 | XXXXX1413 | Springfield Surgery Center | MSP - PROVIDER WILL REIMB MDCR | EYFC9711V00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/2/2024 |
| 3/2/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,704.37 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYFC9711V00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/2/2024 |
| 3/2/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 253.13 | XXXXX9968 | New York Interventional Pain Management, | THE INITIAL GROUP NAP PHYS | ENPDCR63800 | 668 5th Ave | Brooklyn | 11215 | 4/12/2024 |
| 3/2/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 133.15 | XXXXX9968 | New York Interventional Pain Management, | THE INITIAL GROUP NAP PHYS | ENPDCR63800 | 668 5th Ave | Brooklyn | 11215 | 4/12/2024 |
| 4/5/2023 | 77003 | FLUOROGUIDE FOR SPINE INJECT | 1,000.00 | 11.14 | XXXXX1413 | Springfield Surgery Center | ADD ON CODE BILLED ALONE | EYPC4M7R500 | 105 Morris Ave Fl 1 | Springfield | 07081 | |
| 4/5/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,209.35 | XXXXX1413 | Springfield Surgery Center | NY COB PAY & REVIEW | EYPC4M7R500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/12/2023 |
| 4/5/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 622.74 | XXXXX1413 | Springfield Surgery Center | NY COB PAY & REVIEW | EYPC4M7R500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/12/2023 |
| 4/5/2023 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 3,500.00 | 936.90 | XXXXX1413 | Springfield Surgery Center | NY COB PAY & REVIEW | EYPC4M7R500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/12/2023 |
| 4/5/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 9,000.00 | 201.26 | XXXXX9468 | Noushin  Mirmadjlessi | FED36 PROF ELIG | EXTX3VFVH01 | 3 Cornwall Dr | East Brunswick | 08816 | 7/24/2023 |
| 4/5/2023 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 9,000.00 | 240.47 | XXXXX9468 | Noushin  Mirmadjlessi | FED36 PROF ELIG | EXTX3VFVH01 | 3 Cornwall Dr | East Brunswick | 08816 | 7/24/2023 |
| 4/5/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 9,000.00 | 402.11 | XXXXX9468 | Noushin  Mirmadjlessi | FED36 PROF ELIG | EXTX3VFVH01 | 3 Cornwall Dr | East Brunswick | 08816 | 7/24/2023 |
| 5/24/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 1,750.00 | 1,252.88 | XXXXX1413 | Springfield Surgery Center | NY COB PAY & REVIEW | E1364WRVQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/26/2023 |
| 5/24/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 1,750.00 | 313.22 | XXXXX1413 | Springfield Surgery Center | NY COB PAY & REVIEW | E1364WRVQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/26/2023 |
| 5/24/2023 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 3,500.00 | 939.66 | XXXXX1413 | Springfield Surgery Center | NY COB PAY & REVIEW | E1364WRVQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/26/2023 |
| 5/24/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 626.44 | XXXXX1413 | Springfield Surgery Center | NY COB PAY & REVIEW | E1364WRVQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/26/2023 |
| 5/24/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 9,000.00 | 8,949.68 | XXXXX9468 | Noushin  Mirmadjlessi | Not Available/Applicable | EKTX6D8MZ03 | 3 Cornwall Dr | East Brunswick | 08816 | 12/7/2023 |
| 5/24/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 9,000.00 | 8,904.09 | XXXXX9468 | Noushin  Mirmadjlessi | Not Available/Applicable | EKTX6D8MZ03 | 3 Cornwall Dr | East Brunswick | 08816 | 12/7/2023 |
| 5/24/2023 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 9,000.00 | 8,935.26 | XXXXX9468 | Noushin  Mirmadjlessi | NO AD HOC DISCOUNT | EKTX6D8MZ03 | 3 Cornwall Dr | East Brunswick | 08816 | 12/7/2023 |
| 6/7/2023 | 77003 | FLUOROGUIDE FOR SPINE INJECT | 1,000.00 | 24.04 | XXXXX1413 | Springfield Surgery Center | ADD ON CODE BILLED ALONE | ECTX6KPK000 | 105 Morris Ave Fl 1 | Springfield | 07081 | |
| 6/7/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 8,000.00 | 8,002.50 | XXXXX1413 | Springfield Surgery Center | NY COB PAY & REVIEW | ECTX6KPK000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/26/2023 |
| 6/7/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 4,000.00 | 3,989.24 | XXXXX1413 | Springfield Surgery Center | NY COB PAY & REVIEW | ECTX6KPK000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/26/2023 |
| 6/7/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 22,000.00 | 20,900.00 | XXXXX9468 | Noushin  Mirmadjlessi | Not Available/Applicable | E9RV4NHW703 | 3 Cornwall Dr | East Brunswick | 08816 | 11/29/2023 |
| 6/7/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 11,000.00 | 10,500.00 | XXXXX9468 | Noushin  Mirmadjlessi | FED NSA IDR PAY | E9RV4NHW703 | 3 Cornwall Dr | East Brunswick | 08816 | 11/29/2023 |
| 2/24/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 9,417.60 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | P1TYBR4BZ01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/4/2025 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/24/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 19,004.58 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | P1TYBR4BZ01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/4/2025 |
| 2/24/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 1,293.75 | XXXXX1413 | Springfield Surgery Center | NY COB PAY & REVIEW | EBPDCMZVM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/18/2024 |
| 2/24/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 5,000.00 | 946.87 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBPDCMZVM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/18/2024 |
| 3/13/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 143.20 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3TYKQ39B00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/1/2025 |
| 3/13/2025 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,052.80 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3TYKQ39B00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/1/2025 |
| 3/13/2025 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 45.08 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EATYMLMQN00 | 3 Cornwall Dr | East Brunswick | 08816 | 4/16/2025 |
| 4/16/2025 | 73615 | CONTRAST X-RAY OF ANKLE | 1,500.00 | 1,500.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | E137LB34802 | 105 Morris Ave | Springfield | 07081 | 8/12/2025 |
| 4/16/2025 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | E137LB34802 | 105 Morris Ave | Springfield | 07081 | 9/29/2025 |
| 4/16/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 143.20 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWFDLGPDV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/16/2025 |
| 4/16/2025 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,052.80 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWFDLGPDV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/16/2025 |
| 4/16/2025 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 198.12 | XXXXX9423 | Interventional Pain Management And Ortho | Data iSight Medical | EVTYLQJV600 | 3 Cornwall Dr | East Brunswick | 08816 | 5/27/2025 |
| 5/10/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | EWY2LXX4W01 | 105 Morris Ave | Springfield | 07081 | 10/29/2025 |
| 5/10/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | ESY2LY6K200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/12/2025 |
| 5/15/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0PDLZ2SQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/25/2025 |
| 5/15/2025 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0PDLZ2SQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/25/2025 |
| 5/15/2025 | 73615 | CONTRAST X-RAY OF ANKLE | 1,500.00 | 104.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EJPDNWY3X01 | 3 Cornwall Dr | East Brunswick | 08816 | 7/10/2025 |
| 5/15/2025 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 IDR PAY | EJPDNWY3X02 | 3 Cornwall Dr | East Brunswick | 08816 | 10/27/2025 |
| 5/27/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 41,500.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | ESFDL8ZS901 | 105 Morris Ave | Springfield | 07081 | 10/31/2025 |
| 5/27/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,448.80 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESPDL7KNB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/10/2025 |
| 5/27/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 126.83 | XXXXX9423 | Interventional Pain Management And Ortho | Data iSight Medical | EJADN9VW400 | 3 Cornwall Dr | East Brunswick | 08816 | 7/7/2025 |
| 6/3/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 41,500.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | EQTYN5W9C01 | 105 Morris Ave | Springfield | 07081 | 10/29/2025 |
| 6/3/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHFDN6QK300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/17/2025 |
| 6/3/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 126.83 | XXXXX9423 | Interventional Pain Management And Ortho | Data iSight Medical | E2PDML8Y800 | 3 Cornwall Dr | East Brunswick | 08816 | 7/9/2025 |
| 6/17/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 282.60 | XXXXX9423 | Arun  Zachariah | Data iSight Medical | E737MLGGN00 | 105 Morris Ave | Springfield | 07081 | 7/22/2025 |
| 6/17/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EWY2MMJTP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/28/2025 |
| 6/17/2025 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 198.12 | XXXXX9423 | Interventional Pain Management And Ortho | Data iSight Medical | EMTYPWPPK00 | 3 Cornwall Dr | East Brunswick | 08816 | 8/8/2025 |
| 8/20/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 625.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0Y16FRDD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/19/2023 |
| 8/20/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0Y16FRDD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/19/2023 |
| 10/29/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 526.40 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDFDR6GZ500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/25/2025 |
| 10/29/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 789.60 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDFDR6GZ500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/25/2025 |
| 10/29/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDFDR6GZ500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/25/2025 |
| 10/29/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 81.23 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EFADR3BWF00 | 3 Cornwall Dr | East Brunswick | 08816 | 11/25/2025 |
| 10/29/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 146.20 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EFADR3BWF00 | 3 Cornwall Dr | East Brunswick | 08816 | 11/25/2025 |
| 10/29/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 80.52 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EFADR3BWF00 | 3 Cornwall Dr | East Brunswick | 08816 | 11/25/2025 |
| 12/1/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFY2SMX9300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/23/2025 |
| 12/1/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 647.67 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFY2SMX9300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/23/2025 |
| 12/1/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFY2SMX9300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/23/2025 |
| 12/1/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 81.23 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | EKTYSMXQ500 | 105 Morris Ave | Springfield | 07081 | 12/30/2025 |
| 12/1/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 80.52 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | EKTYSMXQ500 | 105 Morris Ave | Springfield | 07081 | 12/30/2025 |
| 12/1/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 146.20 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | EKTYSMXQ500 | 105 Morris Ave | Springfield | 07081 | 12/30/2025 |
| 2/8/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 252.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6PDJ6GD600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/4/2025 |
| 2/8/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 888.30 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6PDJ6GD600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/4/2025 |
| 2/8/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 167.35 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | EGJNLX0VS00 | 105 Morris Ave | Springfield | 07081 | 3/11/2025 |
| 2/8/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 94.54 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | EGJNLX0VS00 | 105 Morris Ave | Springfield | 07081 | 3/11/2025 |
| 2/8/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 92.56 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | EGJNLX0VS00 | 105 Morris Ave | Springfield | 07081 | 3/11/2025 |
| 3/8/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 888.30 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETADKS3TN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/8/2025 |
| 3/8/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 592.20 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETADKS3TN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/8/2025 |
| 3/8/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,480.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETADKS3TN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/8/2025 |
| 3/8/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 91.39 | XXXXX9423 | Amit  Poonia | REDUCTION BASED ON MODIFIER | EXJNKLMPQ00 | 26 Throckmorton Ln | Old Bridge | 08857 | 4/1/2025 |
| 3/8/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 90.58 | XXXXX9423 | Amit  Poonia | REDUCTION BASED ON MODIFIER | EXJNKLMPQ00 | 26 Throckmorton Ln | Old Bridge | 08857 | 4/1/2025 |
| 3/8/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 164.47 | XXXXX9423 | Amit  Poonia | REDUCTION BASED ON MODIFIER | EXJNKLMPQ00 | 26 Throckmorton Ln | Old Bridge | 08857 | 4/1/2025 |
| 4/19/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 231.56 | XXXXX9423 | Amit  Poonia | Surprise Bill - Self Insured | EPPDM5QQC00 | 26 Throckmorton Ln | Old Bridge | 08857 | 5/20/2025 |
| 4/19/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 139.78 | XXXXX9423 | Amit  Poonia | Surprise Bill - Self Insured | EPPDM5QQC00 | 26 Throckmorton Ln | Old Bridge | 08857 | 5/20/2025 |
| 4/19/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,318.40 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFPDM9SM100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/13/2025 |
| 4/19/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,738.80 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFPDM9SM100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/13/2025 |
| 5/4/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 257.29 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | EX37L8RL600 | 105 Morris Ave | Springfield | 07081 | 7/1/2025 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/4/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 155.32 | XXXXX9423 | Arun Zachariah | Surprise Bill - Self Insured | EX37L8RL600 | 105 Morris Ave | Springfield | 07081 | 7/1/2025 |
| 5/4/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,318.40 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDFDNML9M00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/27/2025 |
| 5/4/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,912.88 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDFDNML9M00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/27/2025 |
| 11/8/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 150.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFPC9GPS600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/21/2023 |
| 11/8/2023 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFPC9GPS600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/21/2023 |
| 11/8/2023 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 298.00 | XXXXX9423 | Interventional Pain Management And Ortho | NJ Surprise Bill | EMJM9F8MW00 | 3 Cornwall Dr | East Brunswick | 08816 | 11/28/2023 |
| 11/25/2023 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGAC95BKH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/2/2024 |
| 11/25/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 150.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGAC95BKH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/2/2024 |
| 11/25/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 600.00 | 600.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | E6FC8DD4001 | 3 Cornwall Dr | East Brunswick | 08816 | 1/2/2024 |
| 11/25/2023 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 298.00 | XXXXX9423 | Interventional Pain Management And Ortho | NJ Surprise Bill | E6FC8DD4001 | 3 Cornwall Dr | East Brunswick | 08816 | 1/2/2024 |
| 12/28/2023 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 8,800.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E5JM8RJLD01 | 3 Cornwall Dr | East Brunswick | 08816 | 6/5/2024 |
| 10/25/2024 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 478.10 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXCEED PREVAILING | EWY2HMT2M00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/24/2024 |
| 10/25/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 139.21 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | E4PDGZH1C01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/1/2025 |
| 10/25/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | E4PDGZH1C01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/1/2025 |
| 10/25/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PGTYJJ9XL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/19/2024 |
| 10/25/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PGTYJJ9XL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/19/2024 |
| 1/27/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 1,100.94 | XXXXX9423 | Interventional Pain Management And Ortho | OVER R&C NON PAR PREF | EZ37BH86F00 | 3 Cornwall Dr | East Brunswick | 08816 | 4/9/2024 |
| 6/22/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHPDPGNZ500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/22/2025 |
| 6/22/2025 | 20600 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,052.80 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHPDPGNZ500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/22/2025 |
| 6/22/2025 | 20600 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 35.38 | XXXXX9423 | Arun Zachariah | FED36 PROF ELIG | EQTYPJ84Q00 | 105 Morris Ave | Springfield | 07081 | 7/22/2025 |
| 12/23/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 222.90 | XXXXX9423 | Arun Zachariah | REDUCTION BASED ON MODIFIER | E1JNRC82X00 | 105 Morris Ave | Springfield | 07081 | 1/27/2026 |
| 12/23/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 100.11 | XXXXX9423 | Arun Zachariah | REDUCTION BASED ON MODIFIER | E1JNRC82X00 | 105 Morris Ave | Springfield | 07081 | 1/27/2026 |
| 12/23/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 1,006.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMJNS62K400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/13/2026 |
| 12/23/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,677.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMJNS62K400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/13/2026 |
| 8/6/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 300.00 | 442.76 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0PC6FQQ900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/19/2023 |
| 9/10/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,000.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0FC6TBJH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/10/2023 |
| 6/21/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 105.05 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | E9RWC1LCV00 | 3 Cornwall Dr | East Brunswick | 08816 | 7/16/2024 |
| 6/21/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 102.84 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | E9RWC1LCV00 | 3 Cornwall Dr | East Brunswick | 08816 | 7/16/2024 |
| 6/21/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 185.94 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | E9RWC1LCV00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/17/2025 |
| 6/21/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 3,500.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PMADBN37N00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/29/2024 |
| 6/21/2024 | 64445 | NJX AA&/STRD SCIATIC NRV IMG | 3,500.00 | 322.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PMADBN37N00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/16/2024 |
| 6/21/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PMADBN37N00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/29/2024 |
| 6/21/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PMADBN37N00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/16/2024 |
| 7/5/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 366.93 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EQJNF9DZF00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/17/2025 |
| 7/5/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E4PDDMBHM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/23/2024 |
| 7/11/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 366.93 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | ER59GCXLN00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/17/2025 |
| 7/11/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 525.00 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXCEED PREVAILING | E7ADDV23M00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/17/2025 |
| 7/11/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | P4Y18YJ0H00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/30/2024 |
| 7/19/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 43,500.00 | 156.95 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | E2PDDT4P800 | 3 Cornwall Dr | East Brunswick | 08816 | 12/17/2025 |
| 7/19/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVTYD1H2L00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/20/2024 |
| 7/27/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 43,500.00 | 156.95 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EA37GM2N900 | 3 Cornwall Dr | East Brunswick | 08816 | 12/17/2025 |
| 7/27/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 528.00 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXCEED PREVAILING | EV37FZSHT00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/17/2025 |
| 7/27/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQTYGSHSN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2025 |
| 8/2/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 102.84 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | ELFDGV1Q500 | 3 Cornwall Dr | East Brunswick | 08816 | 12/17/2025 |
| 8/2/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 185.94 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | ELFDGV1Q500 | 3 Cornwall Dr | East Brunswick | 08816 | 12/17/2025 |
| 8/2/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 105.05 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | ELFDGV1Q500 | 3 Cornwall Dr | East Brunswick | 08816 | 8/20/2024 |
| 8/2/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 528.00 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXCEED PREVAILING | EMADHY8GJ00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/17/2025 |
| 8/2/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4PDD7QJC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/20/2024 |
| 8/2/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4PDD7QJC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/20/2024 |
| 8/2/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4PDD7QJC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/20/2024 |
| 8/18/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 263.63 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EZTYFFTSZ00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/17/2025 |
| 8/18/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 158.00 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EZTYFFTSZ00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/17/2025 |
| 8/18/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKTYG69VC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2025 |
| 8/18/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKTYG69VC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/3/2024 |
| 8/31/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 263.63 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | E904FLD4T00 | 3 Cornwall Dr | East Brunswick | 08816 | 9/24/2024 |
| 8/31/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 158.00 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | E904FLD4T00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/17/2025 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/31/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2FDFW8V700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2025 |
| 8/31/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2FDFW8V700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2025 |
| 9/8/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | ERNSHQ1Q000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2025 |
| 10/7/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 366.93 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | ESY2GJ8HF00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/29/2024 |
| 10/7/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EJADH92FJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2025 |
| 11/17/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 366.93 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EFY2J7VP100 | 3 Cornwall Dr | East Brunswick | 08816 | 12/17/2025 |
| 11/17/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EDFDJ61L300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2025 |
| 11/24/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 528.00 | XXXXX9423 | Amit  Poonia | EXP EXCEED PREVAILING | ELY2KHLLP00 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/30/2024 |
| 11/24/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 366.93 | XXXXX9423 | Amit  Poonia | Surprise Bill - Self Insured | EXTYHJT4T00 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/31/2024 |
| 11/24/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E904G93DX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2024 |
| 3/1/2023 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PV3629TT500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/28/2023 |
| 3/1/2023 | 62321 | NJX INTERLAMINAR CRV/THRC | 8,000.00 | 4,324.00 | XXXXX9468 | Noushin  Mirmadjlessi | NAP-GCS ADHOC | E6Y128Z1W00 | 3 Cornwall Dr | East Brunswick | 08816 | 5/2/2023 |
| 3/22/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELFC46H4T00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/4/2023 |
| 3/22/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 150.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELFC46H4T00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/4/2023 |
| 3/22/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,500.00 | 88.90 | XXXXX9468 | Noushin  Mirmadjlessi | FED36 PROF ELIG | EJY146BXM00 | 3 Cornwall Dr | East Brunswick | 08816 | 6/2/2023 |
| 7/26/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 625.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETTX50XSQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/15/2023 |
| 7/26/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETTX50XSQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/15/2023 |
| 7/26/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 5,500.00 | 5,250.00 | XXXXX9468 | Noushin  Mirmadjlessi | FED NSA IDR PAY | E5JM5WXJF02 | 3 Cornwall Dr | East Brunswick | 08816 | 2/29/2024 |
| 7/26/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 5,500.00 | 5,500.00 | XXXXX9468 | Noushin  Mirmadjlessi | NO AD HOC DISCOUNT | E5JM5WXJF02 | 3 Cornwall Dr | East Brunswick | 08816 | 2/29/2024 |
| 11/1/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETJM8X3R500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/23/2024 |
| 11/1/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 625.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETJM8X3R500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/23/2024 |
| 11/1/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 4,875.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EC369DV5202 | 3 Cornwall Dr | East Brunswick | 08816 | 3/20/2025 |
| 11/1/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 132.04 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EC369DV5202 | 3 Cornwall Dr | East Brunswick | 08816 | 3/20/2025 |
| 3/13/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EM37C2W4200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/9/2024 |
| 3/13/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EM37C2W4200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/9/2024 |
| 3/13/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 95.50 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | E7TX98FR301 | 3 Cornwall Dr | East Brunswick | 08816 | 4/9/2024 |
| 3/13/2024 | 73040 | CONTRAST X-RAY OF HIP | 750.00 | 47.43 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | E7TX98FR301 | 3 Cornwall Dr | East Brunswick | 08816 | 4/9/2024 |
| 4/10/2022 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,750.00 | XXXXX9468 | Amit  Poonia | Surprise Bill - Self Insured | ESFCXJH0601 | 26 Throckmorton Ln | Old Bridge | 08857 | 4/23/2025 |
| 4/10/2022 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 1,750.00 | XXXXX9468 | Amit  Poonia | Surprise Bill - Self Insured | ESFCXJH0601 | 26 Throckmorton Ln | Old Bridge | 08857 | 4/23/2025 |
| 4/10/2022 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 1,750.00 | 2,625.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESY1XM59S01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/1/2025 |
| 4/10/2022 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 2,625.00 | XXXXX1413 | Springfield Surgery Center | NO AD HOC DISCOUNT | ESY1XM59S01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/1/2025 |
| 12/17/2022 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 150.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVTX1WRBM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/10/2023 |
| 12/17/2022 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVTX1WRBM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/10/2023 |
| 12/17/2022 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 2,500.00 | 101.43 | XXXXX9468 | Amit  Poonia | OON Paid at 225% RBRVS | EXAC1SRMC00 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/10/2023 |
| 12/17/2022 | 73525 | CONTRAST X-RAY OF HIP | 750.00 | 101.43 | XXXXX9468 | Amit  Poonia | OON Paid at 225% RBRVS | EXAC1SRMC00 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/10/2023 |
| 2/4/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 9,000.00 | 395.48 | XXXXX9468 | Amit  Poonia | REDUCTION BASED ON MODIFIER | E9AC2MQ8901 | 26 Throckmorton Ln | Old Bridge | 08857 | 3/7/2023 |
| 2/4/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 9,000.00 | 120.21 | XXXXX9468 | Amit  Poonia | REDUCTION BASED ON MODIFIER | E9AC2MQ8901 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/28/2023 |
| 2/4/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 4,000.00 | 1,875.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PWFC2ZHM200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/7/2023 |
| 2/4/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 8,000.00 | 3,125.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PWFC2ZHM200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/7/2023 |
| 5/21/2023 | 62323 | NJX INTERLAMINAR LMBR/SAC | 9,000.00 | 219.24 | XXXXX9468 | Amit  Poonia | OON Paid at 225% RBRVS | EA366BS6700 | 26 Throckmorton Ln | Old Bridge | 08857 | 6/27/2023 |
| 5/21/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EAAC6DXRQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/27/2023 |
| 5/21/2023 | 62323 | NJX INTERLAMINAR LMBR/SAC | 5,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EAJM6H3H700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/27/2023 |
| 5/21/2023 | 73525 | CONTRAST X-RAY OF HIP | 750.00 | 62.21 | XXXXX9468 | Amit  Poonia | OON Paid at 225% RBRVS | E9RV4HDXN00 | 26 Throckmorton Ln | Old Bridge | 08857 | 6/27/2023 |
| 5/21/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,500.00 | 100.44 | XXXXX9468 | Amit  Poonia | OON Paid at 225% RBRVS | E9RV4HDXN00 | 26 Throckmorton Ln | Old Bridge | 08857 | 6/27/2023 |
| 6/8/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 9,000.00 | 2,025.00 | XXXXX9468 | Amit  Poonia | FED NSA IDR PAY | E3TX400MN02 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/22/2023 |
| 6/8/2023 | 73040 | CONTRAST X-RAY OF SHOULDER | 750.00 | 36.90 | XXXXX9468 | Amit  Poonia | Surprise Bill - Self Insured | E3TX400MN02 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/22/2023 |
| 6/8/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 10.01 | 10.01 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EATX6N1H300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/5/2023 |
| 6/8/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.10 | 1,875.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EATX6N1H300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/5/2023 |
| 7/2/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 150.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PHFC6TMXK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/18/2023 |
| 7/2/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,875.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PHFC6TMXK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/18/2023 |
| 7/2/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 11,000.00 | 3,037.50 | XXXXX9468 | Amit  Poonia | FED NSA IDR PAY | ECAC6ZN0M01 | 26 Throckmorton Ln | Old Bridge | 08857 | 4/24/2024 |
| 7/2/2023 | 73040 | CONTRAST X-RAY OF SHOULDER | 750.00 | 36.90 | XXXXX9468 | Amit  Poonia | Surprise Bill - Self Insured | ECAC6ZN0M01 | 26 Throckmorton Ln | Old Bridge | 08857 | 4/8/2024 |
| 7/13/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPY17B2TX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/15/2023 |
| 7/13/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 150.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPY17B2TX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/15/2023 |
| 7/13/2023 | 73040 | CONTRAST X-RAY OF SHOULDER | 750.00 | 36.90 | XXXXX9468 | Amit  Poonia | Surprise Bill - Self Insured | E8PC5P5G702 | 26 Throckmorton Ln | Old Bridge | 08857 | |
| 7/13/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 5,500.00 | 62.00 | XXXXX9468 | Amit  Poonia | Surprise Bill - Self Insured | E8PC5P5G702 | 26 Throckmorton Ln | Old Bridge | 08857 | |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/26/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 150.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVJM5YXHZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/22/2023 |
| 7/26/2023 | 73040 | CONTRAST X-RAY OF SHOULDER | 750.00 | 36.90 | XXXXX9468 | Noushin  Mirmadjlessi | Surprise Bill - Self Insured | E5TX5WXH802 | 3 Cornwall Dr | East Brunswick | 08816 | 2/27/2024 |
| 7/26/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 11,000.00 | 3,037.50 | XXXXX9468 | Noushin  Mirmadjlessi | FED NSA IDR PAY | E5TX5WXH802 | 3 Cornwall Dr | East Brunswick | 08816 | 2/27/2024 |
| 7/26/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,875.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVJM5YXHZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/22/2023 |
| 10/14/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 150.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EM3683VRM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/14/2023 |
| 10/14/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EM3683VRM901 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/14/2023 |
| 10/14/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 5,500.00 | 62.00 | XXXXX9468 | Amit  Poonia | Surprise Bill - Self Insured | EFPC8Z2N901 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/25/2024 |
| 10/14/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 11,000.00 | 62.00 | XXXXX9468 | Amit  Poonia | Surprise Bill - Self Insured | EFY18ZV0101 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/14/2023 |
| 10/14/2023 | 73040 | CONTRAST X-RAY OF SHOULDER | 750.00 | 36.90 | XXXXX9468 | Amit  Poonia | Surprise Bill - Self Insured | EFY18ZV0101 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/25/2024 |
| 10/14/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 150.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELY184XMK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/14/2023 |
| 10/14/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,875.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELY184XMK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/14/2023 |
| 11/12/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 70.05 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | ELPC9F16N00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/5/2023 |
| 11/12/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 152.36 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | ELPC9F16N00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/5/2023 |
| 11/12/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQAC9LFWH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/28/2023 |
| 11/12/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 625.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQAC9LFWH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/28/2023 |
| 11/12/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 11,000.00 | 263.65 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | ELY19J52100 | 3 Cornwall Dr | East Brunswick | 08816 | 12/5/2023 |
| 11/12/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 22,000.00 | 160.28 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | ELY19J52100 | 3 Cornwall Dr | East Brunswick | 08816 | 12/5/2023 |
| 11/12/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,500.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZAC7WR9900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/5/2023 |
| 11/12/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,875.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZAC7WR9900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/18/2023 |
| 1/7/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 70.05 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EFADBL2J300 | 3 Cornwall Dr | East Brunswick | 08816 | 1/30/2024 |
| 1/7/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 152.36 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EFADBL2J300 | 3 Cornwall Dr | East Brunswick | 08816 | 1/30/2024 |
| 1/7/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9JC8PZ9000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/30/2024 |
| 1/7/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9JC8PZ9000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/30/2024 |
| 1/7/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 263.65 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EFFDBL19S00 | 3 Cornwall Dr | East Brunswick | 08816 | 1/30/2024 |
| 1/7/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 160.28 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EFFDBL19S00 | 3 Cornwall Dr | East Brunswick | 08816 | 1/30/2024 |
| 1/7/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 631.25 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9RV8PZ9Y00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/6/2024 |
| 1/7/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9RV8PZ9Y00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/6/2024 |
| 1/7/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 5,000.00 | 1,262.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9RV8PZ9Y00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/6/2024 |
| 2/10/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 62.00 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EM37B7VKZ00 | 3 Cornwall Dr | East Brunswick | 08816 | 3/21/2024 |
| 2/10/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,215.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMJNCCSGV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/5/2024 |
| 2/10/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMJNCCSGV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/5/2024 |
| 3/17/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 68.40 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | E2PDBCCNR00 | 3 Cornwall Dr | East Brunswick | 08816 | 4/9/2024 |
| 3/17/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 149.83 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | E2PDBCCNR00 | 3 Cornwall Dr | East Brunswick | 08816 | 4/9/2024 |
| 3/17/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERNSC7RPZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/16/2024 |
| 3/17/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,215.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERNSC7RPZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/16/2024 |
| 4/21/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 6,500.00 | 121.94 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | E6Y2B70XJ00 | 3 Cornwall Dr | East Brunswick | 08816 | 5/21/2024 |
| 4/21/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 6,500.00 | 68.88 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | E6Y2B70XJ00 | 3 Cornwall Dr | East Brunswick | 08816 | 5/21/2024 |
| 4/21/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 3,500.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESFDD2HJ400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/20/2024 |
| 4/21/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 322.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESFDD2HJ400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/20/2024 |
| 4/21/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 3,500.00 | 1,215.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESFDD2HJ400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/20/2024 |
| 4/21/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 6,500.00 | 67.44 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | E6Y2B70XJ00 | 3 Cornwall Dr | East Brunswick | 08816 | 5/21/2024 |
| 5/25/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 3,500.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9JDCL88Z00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/25/2024 |
| 5/25/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 322.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9JDCL88Z00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/25/2024 |
| 5/25/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 3,500.00 | 1,215.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9JDCL88Z00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/25/2024 |
| 5/25/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 6,500.00 | 123.96 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | E2FDCVL9900 | 3 Cornwall Dr | East Brunswick | 08816 | 6/18/2024 |
| 5/25/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 6,500.00 | 70.03 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | E2FDCVL9900 | 3 Cornwall Dr | East Brunswick | 08816 | 6/18/2024 |
| 5/25/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 6,500.00 | 68.56 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | E2FDCVL9900 | 3 Cornwall Dr | East Brunswick | 08816 | 6/18/2024 |
| 5/25/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 263.63 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | E1TYCVPKD00 | 3 Cornwall Dr | East Brunswick | 08816 | 6/18/2024 |
| 5/25/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 158.00 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | E1TYCVPKD00 | 3 Cornwall Dr | East Brunswick | 08816 | 6/18/2024 |
| 5/25/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,450.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9ADCQZ0C00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/25/2024 |
| 5/25/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9ADCQZ0C00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/25/2024 |
| 7/13/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 2,450.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ET37DP4V400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/16/2024 |
| 7/13/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 158.00 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EKADGD3WM01 | 3 Cornwall Dr | East Brunswick | 08816 | 8/13/2024 |
| 7/13/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 263.63 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EKADGD3WM01 | 3 Cornwall Dr | East Brunswick | 08816 | 8/13/2024 |
| 8/7/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 263.63 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | E9JDDWB5W00 | 3 Cornwall Dr | East Brunswick | 08816 | 8/27/2024 |
| 8/7/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 158.00 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | E9JDDWB5W00 | 3 Cornwall Dr | East Brunswick | 08816 | 8/27/2024 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/7/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,450.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8PDD5Q0B00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/3/2024 |
| 8/7/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8PDD5Q0B00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/3/2024 |
| 8/11/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,700.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E0Y2FDMM300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/17/2024 |
| 8/11/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 366.93 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | E0Y2FFWC300 | 3 Cornwall Dr | East Brunswick | 08816 | 9/17/2024 |
| 8/18/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,700.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EYFDFD22000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/17/2024 |
| 8/18/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 366.93 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | E137FFTRW00 | 3 Cornwall Dr | East Brunswick | 08816 | 9/17/2024 |
| 8/18/2024 | 93971 | NON-INVENOUS VASCULAR STUDY | 2,000.00 | 154.60 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 150% RBRVS | EQTYH0B2V00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/22/2024 |
| 8/24/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 10,500.00 | 1,700.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1ADFRJ5H00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/17/2024 |
| 8/24/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 43,500.00 | 156.95 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EGTYHD0GY00 | 3 Cornwall Dr | East Brunswick | 08816 | 9/17/2024 |
| 8/24/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 154.60 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 150% RBRVS | E737F73CZ00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/22/2024 |
| 9/14/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 10,500.00 | 1,700.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7TYF411M00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/1/2024 |
| 9/14/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 154.60 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 150% RBRVS | EMTYH58R300 | 3 Cornwall Dr | East Brunswick | 08816 | 10/29/2024 |
| 9/14/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 43,500.00 | 156.95 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EKTYHVXPS00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/8/2024 |
| 10/20/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,705.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EC37JJT0M00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/12/2024 |
| 10/20/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 366.93 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EJY2JL5PD01 | 3 Cornwall Dr | East Brunswick | 08816 | 1/15/2025 |
| 11/8/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 275.19 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXC RECOG CHG | EC37JWWT000 | 3 Cornwall Dr | East Brunswick | 08816 | 1/14/2025 |
| 11/8/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 154.60 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 150% RBRVS | ER59KGB5200 | 3 Cornwall Dr | East Brunswick | 08816 | 1/21/2025 |
| 11/8/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EG37JZ68B00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/14/2025 |
| 4/13/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 100.11 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | E5TYK9SQH00 | 105 Morris Ave | Springfield | 07081 | 5/13/2025 |
| 4/13/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 222.90 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | E5TYK9SQH00 | 105 Morris Ave | Springfield | 07081 | 5/13/2025 |
| 4/13/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0PDK9TMN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/29/2025 |
| 4/13/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,570.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0PDK9TMN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/29/2025 |
| 5/4/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 357.03 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | EWFDMC9JV00 | 105 Morris Ave | Springfield | 07081 | 7/1/2025 |
| 5/4/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,736.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | ECJNNMMT900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/20/2025 |
| 7/19/2025 | 73040 | CONTRAST X-RAY OF SHOULDER | 1,500.00 | 35.39 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | E6Y2M5X4Y00 | 105 Morris Ave | Springfield | 07081 | 8/19/2025 |
| 7/19/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 60.26 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | E6Y2M5X4Y00 | 105 Morris Ave | Springfield | 07081 | 8/19/2025 |
| 7/19/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,241.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6Y2M64MV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/22/2025 |
| 7/19/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6Y2M64MV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/22/2025 |
| 9/20/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 60.26 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | EGTYQ8LN100 | 105 Morris Ave | Springfield | 07081 | 10/21/2025 |
| 9/20/2025 | 73040 | CONTRAST X-RAY OF SHOULDER | 1,500.00 | 35.39 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | EGTYQ8LN100 | 105 Morris Ave | Springfield | 07081 | 10/21/2025 |
| 9/20/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZJNPCBN400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/24/2025 |
| 9/20/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZJNPCBN400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/24/2025 |
| 9/20/2025 | 27096 | INJECT SACROILIAC JOINT | 8,500.00 | 166.74 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | EFY2Q8FD200 | 105 Morris Ave | Springfield | 07081 | 10/21/2025 |
| 9/20/2025 | 27096 | INJECT SACROILIAC JOINT | 10,000.00 | 1,899.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZADPCBPG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/23/2025 |
| 10/8/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 100.65 | XXXXX9423 | Amit  Poonia | REDUCTION BASED ON MODIFIER | EXTYPN3M600 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/4/2025 |
| 10/8/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 101.54 | XXXXX9423 | Amit  Poonia | REDUCTION BASED ON MODIFIER | EXTYPN3M600 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/4/2025 |
| 10/8/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 182.75 | XXXXX9423 | Amit  Poonia | REDUCTION BASED ON MODIFIER | EXTYPN3M600 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/4/2025 |
| 10/8/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EA37RLFXT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/11/2025 |
| 10/8/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,570.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EA37RLFXT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/11/2025 |
| 10/8/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EA37RLFXT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/11/2025 |
| 11/28/2025 | 73040 | CONTRAST X-RAY OF SHOULDER | 1,500.00 | 35.39 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | E7JNQR83900 | 105 Morris Ave | Springfield | 07081 | 12/30/2025 |
| 11/28/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 60.26 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | E7JNQR83900 | 105 Morris Ave | Springfield | 07081 | 12/30/2025 |
| 11/28/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBPDSJG2Y00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/23/2025 |
| 11/28/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBPDSJG2Y00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/23/2025 |
| 11/28/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 100.65 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | E737QNQ9T00 | 105 Morris Ave | Springfield | 07081 | 12/30/2025 |
| 11/28/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 101.54 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | E737QNQ9T00 | 105 Morris Ave | Springfield | 07081 | 12/30/2025 |
| 11/28/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 182.75 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | E737QNQ9T00 | 105 Morris Ave | Springfield | 07081 | 12/30/2025 |
| 11/28/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EAJNSL3G200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/23/2025 |
| 11/28/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EAJNSL3G200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/23/2025 |
| 11/28/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EAJNSL3G200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/23/2025 |
| 12/26/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 247.54 | XXXXX9423 | Amit  Poonia | OON Paid at 150% RBRVS | EMJNS62P700 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/27/2026 |
| 12/26/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,847.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGADS60DQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/13/2026 |
| 12/1/2022 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESY11JCHN01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/15/2023 |
| 12/23/2022 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 3,500.00 | 625.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJPC32JPC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/14/2023 |
| 12/23/2022 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 3,500.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJPC32JPC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/14/2023 |
| 12/23/2022 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 3,500.00 | 625.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJPC32JPC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/14/2023 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/23/2022 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 68.52 | XXXXX9468 | Amit Poonia | OON Paid at 140% RBRVS | E5TX1WVR700 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/17/2023 |
| 12/23/2022 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 123.39 | XXXXX9468 | Amit Poonia | OON Paid at 140% RBRVS | E5TX1WVR700 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/17/2023 |
| 3/1/2023 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 1,750.00 | 500.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYFC266G900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/28/2023 |
| 3/1/2023 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 3,500.00 | 953.48 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYFC266G900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/28/2023 |
| 3/1/2023 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 3,500.00 | 2,800.00 | XXXXX9468 | Noushin Mirmadjlessi | Not Available/Applicable | PXAC5L5TK00 | 3 Cornwall Dr | East Brunswick | 08816 | 8/7/2023 |
| 3/1/2023 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 3,500.00 | 2,828.68 | XXXXX9468 | Noushin Mirmadjlessi | Not Available/Applicable | PXAC5L5TK00 | 3 Cornwall Dr | East Brunswick | 08816 | 8/7/2023 |
| 3/29/2023 | 64634 | DESTROY C/TH FACET JNT ADDL | 5,500.00 | 1,000.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EV363ZQF700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/2/2023 |
| 3/29/2023 | 64633 | DESTROY CERV/THOR FACET JNT | 5,500.00 | 2,000.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EV363ZQF700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/2/2023 |
| 6/15/2023 | 62323 | NJX INTERLAMINAR LMBR/SAC | 5,000.00 | 1,000.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5AC44Z3B00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/11/2023 |
| 6/15/2023 | 62323 | NJX INTERLAMINAR LMBR/SAC | 9,000.00 | 5,543.16 | XXXXX9468 | Noushin Mirmadjlessi | FED NSA IDR PAY | EGTX6Q26N02 | 3 Cornwall Dr | East Brunswick | 08816 | 2/23/2024 |
| 10/4/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 3,500.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PPAC8P3MC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/7/2023 |
| 10/4/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 625.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PPAC8P3MC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/7/2023 |
| 10/4/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 5,500.00 | 100.45 | XXXXX9468 | Noushin Mirmadjlessi | PLAN BENEFIT EXCESS NC | EZ366143Z02 | 3 Cornwall Dr | East Brunswick | 08816 | 3/25/2025 |
| 10/4/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 5,500.00 | 5,500.00 | XXXXX9468 | Noushin Mirmadjlessi | NO AD HOC DISCOUNT | EZ366143Z02 | 3 Cornwall Dr | East Brunswick | 08816 | 2/26/2025 |
| 11/15/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 625.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5JM8GGG800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/2/2024 |
| 11/15/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 3,500.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5JM8GGG800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/2/2024 |
| 11/15/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | E6Y172M3801 | 3 Cornwall Dr | East Brunswick | 08816 | 4/4/2025 |
| 11/15/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | E6Y172M3801 | 3 Cornwall Dr | East Brunswick | 08816 | 4/4/2025 |
| 12/6/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 5,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECAC96JVF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/2/2024 |
| 12/6/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,500.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECAC96JVF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/2/2024 |
| 12/6/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 12,750.00 | 10,800.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E7JM8LJN802 | 3 Cornwall Dr | East Brunswick | 08816 | 4/22/2025 |
| 12/6/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 10,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E7JM8LJN802 | 3 Cornwall Dr | East Brunswick | 08816 | 4/22/2025 |
| 2/7/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 610.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQ37B5WGS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/20/2024 |
| 2/7/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 774.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQ37B5WGS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/20/2024 |
| 2/7/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 9,750.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E5JM9JQ2X01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/7/2025 |
| 2/7/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 9,750.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E5JM9JQ2X01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/7/2025 |
| 8/30/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,032.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1JNFXPQV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/24/2024 |
| 8/30/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 140.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1JNFXPQV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/24/2024 |
| 8/30/2024 | 73040 | CONTRAST X-RAY OF SHOULDER | 1,500.00 | 47.43 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EVTYFSDC001 | 3 Cornwall Dr | East Brunswick | 08816 | 3/28/2025 |
| 8/30/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 4,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EVTYFSDC001 | 3 Cornwall Dr | East Brunswick | 08816 | 3/28/2025 |
| 2/10/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,479.17 | XXXXX9423 | Arun Zachariah | Not Available/Applicable | EYY2J39XG01 | 105 Morris Ave | Springfield | 07081 | 7/30/2025 |
| 2/10/2025 | 73040 | CONTRAST X-RAY OF SHOULDER | 1,500.00 | 39.15 | XXXXX9423 | Arun Zachariah | FED36 PROF ELIG | EYY2J39XG01 | 105 Morris Ave | Springfield | 07081 | 7/30/2025 |
| 2/10/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 768.80 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJADL0D9800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/4/2025 |
| 2/10/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 143.20 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJADL0D9800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/4/2025 |
| 4/17/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Amit Poonia | FED36 IDR PAY | E5ADLCW6501 | 26 Throckmorton Ln | Old Bridge | 08857 | 9/19/2025 |
| 4/17/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Amit Poonia | FED36 IDR PAY | E5ADLCW6501 | 26 Throckmorton Ln | Old Bridge | 08857 | 9/29/2025 |
| 4/17/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Amit Poonia | FED36 IDR PAY | E5ADLCW6501 | 26 Throckmorton Ln | Old Bridge | 08857 | 9/29/2025 |
| 4/17/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 526.40 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETTYLJ4CH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/6/2025 |
| 4/17/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETTYLJ4CH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/6/2025 |
| 4/17/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 789.60 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETTYLJ4CH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/6/2025 |
| 5/28/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 235.75 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EVJNL9SWP01 | 3 Cornwall Dr | East Brunswick | 08816 | 10/14/2025 |
| 5/28/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 281.70 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EVJNL9SWP01 | 3 Cornwall Dr | East Brunswick | 08816 | 11/21/2025 |
| 5/28/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 471.04 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EVJNL9SWP01 | 3 Cornwall Dr | East Brunswick | 08816 | 11/21/2025 |
| 5/28/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EA37N2BQN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/24/2025 |
| 5/28/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 789.60 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EA37N2BQN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/24/2025 |
| 5/28/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 526.40 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EA37N2BQN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/24/2025 |
| 6/25/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 25,447.35 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | E6Y2MSJGJ01 | 3 Cornwall Dr | East Brunswick | 08816 | 11/3/2025 |
| 6/25/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,750.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | E6Y2MSJGJ01 | 3 Cornwall Dr | East Brunswick | 08816 | 11/3/2025 |
| 6/25/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,060.80 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBPDPHPDZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/22/2025 |
| 6/25/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,545.60 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBPDPHPDZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/22/2025 |
| 7/9/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 17,782.30 | XXXXX9423 | Amit Poonia | MN Surprise Bill Pd More | EPADPXDY701 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/10/2025 |
| 7/9/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,750.00 | XXXXX9423 | Amit Poonia | Not Available/Applicable | EPADPXDY701 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/10/2025 |
| 8/6/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 215.46 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | ECADQCDB600 | 3 Cornwall Dr | East Brunswick | 08816 | 9/9/2025 |
| 8/6/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 354.38 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | ECADQCDB600 | 3 Cornwall Dr | East Brunswick | 08816 | 9/9/2025 |
| 8/6/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVTYNJ1V700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/2/2025 |
| 8/6/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVTYNJ1V700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/2/2025 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/29/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,093.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVJNC241H01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/27/2024 |
| 10/17/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 106.05 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | EJPDRVPR800 | 105 Morris Ave | Springfield | 07081 | 11/18/2025 |
| 10/17/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 106.76 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | EJPDRVPR800 | 105 Morris Ave | Springfield | 07081 | 11/18/2025 |
| 10/17/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 190.13 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | EJPDRVPR800 | 105 Morris Ave | Springfield | 07081 | 11/18/2025 |
| 10/17/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,504.81 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7JNP0P7K00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/11/2025 |
| 10/17/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7JNP0P7K00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/11/2025 |
| 10/17/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7JNP0P7K00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/11/2025 |
| 11/13/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 211.26 | XXXXX9423 | Amit  Poonia | REDUCTION BASED ON MODIFIER | EMADSFP6P00 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/16/2025 |
| 11/13/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 118.62 | XXXXX9423 | Amit  Poonia | REDUCTION BASED ON MODIFIER | EMADSFP6P00 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/16/2025 |
| 11/13/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 117.83 | XXXXX9423 | Amit  Poonia | REDUCTION BASED ON MODIFIER | EMADSFP6P00 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/16/2025 |
| 11/13/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBPDSBSB700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/9/2025 |
| 11/13/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBPDSBSB700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/9/2025 |
| 11/13/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBPDSBSB700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/9/2025 |
| 11/29/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 257.23 | XXXXX9423 | Amit  Poonia | Surprise Bill - Self Insured | EPFDSMQ0X00 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/30/2025 |
| 11/29/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 176.56 | XXXXX9423 | Amit  Poonia | Surprise Bill - Self Insured | EPFDSMQ0X00 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/30/2025 |
| 11/29/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8Y2QQGGZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/23/2025 |
| 11/29/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8Y2QQGGZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/23/2025 |
| 12/14/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 257.23 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | ETTYQ9LNL00 | 105 Morris Ave | Springfield | 07081 | 1/20/2026 |
| 12/14/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 176.56 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | ETTYQ9LNL00 | 105 Morris Ave | Springfield | 07081 | 1/20/2026 |
| 12/14/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWY2Q6CPS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/13/2026 |
| 12/14/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWY2Q6CPS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/13/2026 |
| 7/6/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 1,750.00 | 562.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERWZ6YH0B00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/25/2023 |
| 7/6/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 3,500.00 | 1,057.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERWZ6YH0B00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/25/2023 |
| 3/11/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 843.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PNFC2P8K000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/13/2023 |
| 3/11/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,406.25 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PNFC2P8K000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/13/2023 |
| 4/27/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,338.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKAC5WFKG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/23/2023 |
| 4/27/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 843.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKAC5WFKG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/23/2023 |
| 8/30/2022 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 562.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1JM32L2P01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/15/2023 |
| 4/13/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 44.28 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EGTYDN2TG01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/14/2024 |
| 4/13/2024 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 750.00 | 29.54 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EGTYDN2TG01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/14/2024 |
| 4/13/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,096.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHY2DTPR200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/14/2024 |
| 4/13/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 148.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHY2DTPR200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/14/2024 |
| 5/24/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 4,492.19 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EWY2CRWGG01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/31/2025 |
| 5/24/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,096.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PWFDCJWH200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/11/2024 |
| 5/24/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 148.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PWFDCJWH200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/11/2024 |
| 8/21/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 81.51 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | E5ADFFWK800 | 3 Cornwall Dr | East Brunswick | 08816 | 9/10/2024 |
| 8/21/2024 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 36.13 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | E5ADFFWK800 | 3 Cornwall Dr | East Brunswick | 08816 | 9/10/2024 |
| 8/21/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,096.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELY2G77RN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/3/2024 |
| 8/21/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 148.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELY2G77RN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/3/2024 |
| 10/10/2024 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 29.54 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | ENFDJBPHY01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/23/2025 |
| 10/10/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 4,492.19 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ENFDJBPHY01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/23/2025 |
| 10/10/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 148.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQ37JCG6H00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/5/2024 |
| 10/10/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,096.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQ37JCG6H00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/5/2024 |
| 10/17/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 4,492.19 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EYY2GRNB801 | 3 Cornwall Dr | East Brunswick | 08816 | 4/16/2025 |
| 10/17/2024 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 29.54 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EYY2GRNB801 | 3 Cornwall Dr | East Brunswick | 08816 | 4/16/2025 |
| 10/17/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,096.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGADJKM3G00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/5/2024 |
| 10/17/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 148.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGADJKM3G00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/5/2024 |
| 10/24/2024 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 29.54 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EKTYJN2CG01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/3/2025 |
| 10/24/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 4,867.19 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EKTYJN2CG01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/3/2025 |
| 10/24/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 148.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | P5ADGLMPY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/19/2024 |
| 10/24/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,096.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | P5ADGLMPY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/19/2024 |
| 10/30/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 44.28 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EFY2JVSB600 | 3 Cornwall Dr | East Brunswick | 08816 | 11/19/2024 |
| 10/30/2024 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 29.54 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EFY2JVSB600 | 3 Cornwall Dr | East Brunswick | 08816 | 11/19/2024 |
| 10/30/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,096.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBPDJRHY800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/19/2024 |
| 10/30/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 148.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBPDJRHY800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/19/2024 |
| 11/6/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,453.77 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EYPDG56SS01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/7/2025 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/6/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,508.75 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E9RWGW4VM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/26/2024 |
| 11/13/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 25,000.00 | 24,980.23 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | E0PDG72XT01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/23/2025 |
| 11/13/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,508.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EATYJ405R00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/3/2024 |
| 11/20/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,508.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2FDHJ3QS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/10/2024 |
| 11/20/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 25,000.00 | 24,980.23 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | ECTYJ7Q4D01 | 105 Morris Ave | Springfield | 07081 | 5/27/2025 |
| 11/27/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,508.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWY2HMWNH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2024 |
| 11/27/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 25,000.00 | 24,980.23 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | E3ADHM8F601 | 105 Morris Ave | Springfield | 07081 | 5/15/2025 |
| 12/4/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,508.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPADKJQR100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/24/2024 |
| 12/4/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 25,000.00 | 24,980.23 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | E904HJN8J01 | 105 Morris Ave | Springfield | 07081 | 5/13/2025 |
| 12/11/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,508.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4FDJBQV000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/21/2025 |
| 12/11/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 25,000.00 | 24,980.23 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | EGTYKQJKS01 | 105 Morris Ave | Springfield | 07081 | 5/19/2025 |
| 12/18/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,539.35 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQTYK5PM700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/21/2025 |
| 12/18/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 25,000.00 | 24,980.23 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | E8FDH2PJ302 | 105 Morris Ave | Springfield | 07081 | 5/13/2025 |
| 11/8/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 816.94 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDFC9GHNX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/28/2023 |
| 11/8/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 562.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDFC9GHNX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/28/2023 |
| 11/8/2023 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 843.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDFC9GHNX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/28/2023 |
| 5/20/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 690.90 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVADL139K00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/3/2025 |
| 5/20/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,151.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVADL139K00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/3/2025 |
| 5/20/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 13,000.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EKTYN9PPW01 | 105 Morris Ave | Springfield | 07081 | 10/31/2025 |
| 5/20/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 13,000.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | EKTYN9PPW01 | 105 Morris Ave | Springfield | 07081 | 10/31/2025 |
| 6/8/2025 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 198.12 | XXXXX9423 | Interventional Pain Management And Ortho | Data iSight Medical | ERFDPWKKZ00 | 3 Cornwall Dr | East Brunswick | 08816 | 7/28/2025 |
| 6/8/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E2FDMJ4QX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/24/2025 |
| 6/8/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 755.49 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EJPDPHQMB00 | 105 Morris Ave | Springfield | 07081 | 8/27/2025 |
| 6/15/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 316.80 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXCEED PREVAILING | EAADQW4Q001 | 3 Cornwall Dr | East Brunswick | 08816 | 11/21/2025 |
| 6/15/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9JDL7LL700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/1/2025 |
| 6/15/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 41,500.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | EAADN99CM01 | 105 Morris Ave | Springfield | 07081 | 10/22/2025 |
| 6/29/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 126.83 | XXXXX9423 | Interventional Pain Management And Ortho | Data iSight Medical | EYY2N3CLJ01 | 3 Cornwall Dr | East Brunswick | 08816 | 12/8/2025 |
| 6/29/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9RWMGRNH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/15/2025 |
| 6/29/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9RWMGRNH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/15/2025 |
| 6/29/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 354.38 | XXXXX9423 | Amit  Poonia | REDUCTION BASED ON MODIFIER | EHY2PL93000 | 26 Throckmorton Ln | Old Bridge | 08857 | 7/29/2025 |
| 6/29/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 215.46 | XXXXX9423 | Amit  Poonia | REDUCTION BASED ON MODIFIER | EHY2PL93000 | 26 Throckmorton Ln | Old Bridge | 08857 | 8/27/2025 |
| 7/14/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZ37MZ7WV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/29/2025 |
| 7/21/2025 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 198.12 | XXXXX9423 | Interventional Pain Management And Ortho | Data iSight Medical | ESPDNMX7X00 | 3 Cornwall Dr | East Brunswick | 08816 | 8/27/2025 |
| 7/21/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | ETADM9FKD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/5/2025 |
| 7/21/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 755.49 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | ETJNNKPGH00 | 105 Morris Ave | Springfield | 07081 | 9/29/2025 |
| 7/28/2025 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 198.12 | XXXXX9423 | Interventional Pain Management And Ortho | Data iSight Medical | ET37NKN8H00 | 3 Cornwall Dr | East Brunswick | 08816 | 8/27/2025 |
| 7/28/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDFDP66Y500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/19/2025 |
| 7/28/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDFDP66Y500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/19/2025 |
| 7/28/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDFDP66Y500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/19/2025 |
| 7/28/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EZJNM8R7Z01 | 105 Morris Ave | Springfield | 07081 | 12/18/2025 |
| 7/28/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | EZJNM8R7Z01 | 105 Morris Ave | Springfield | 07081 | 12/23/2025 |
| 7/28/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EZJNM8R7Z01 | 105 Morris Ave | Springfield | 07081 | 12/23/2025 |
| 8/8/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E904NBX8Q00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/26/2025 |
| 8/8/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 41,500.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EBPDQBPRB01 | 105 Morris Ave | Springfield | 07081 | 12/30/2025 |
| 8/12/2025 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 198.12 | XXXXX9423 | Interventional Pain Management And Ortho | Data iSight Medical | EBFDRBKW200 | 3 Cornwall Dr | East Brunswick | 08816 | 10/8/2025 |
| 8/12/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMJNQH1JK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/2/2025 |
| 8/12/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMJNQH1JK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/2/2025 |
| 8/12/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMJNQH1JK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/2/2025 |
| 8/12/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | E2PDNLT5N01 | 105 Morris Ave | Springfield | 07081 | 12/24/2025 |
| 8/12/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | E2PDNLT5N01 | 105 Morris Ave | Springfield | 07081 | 12/24/2025 |
| 8/12/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | E2PDNLT5N01 | 105 Morris Ave | Springfield | 07081 | 1/28/2026 |
| 8/17/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EAJNQKL1300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/2/2025 |
| 8/17/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | E1JNNX5QS01 | 105 Morris Ave | Springfield | 07081 | 12/31/2025 |
| 8/24/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 126.83 | XXXXX9423 | Interventional Pain Management And Ortho | Data iSight Medical | E4Y2PBT2200 | 3 Cornwall Dr | East Brunswick | 08816 | 10/15/2025 |
| 8/24/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EM37QMVNB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/9/2025 |
| 8/24/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 41,500.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | ETJNNZLWG01 | 105 Morris Ave | Springfield | 07081 | 1/13/2026 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/31/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 126.83 | XXXXX9423 | Interventional Pain Management And Ortho | Data iSight Medical | EZADPFS0800 | 3 Cornwall Dr | East Brunswick | 08816 | 10/10/2025 |
| 8/31/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECJNQRF0K00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/16/2025 |
| 8/31/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECJNQRF0K00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/16/2025 |
| 8/31/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 25,500.00 | XXXXX9423 | Amit  Poonia | Not Available/Applicable | EWFDNYVDM01 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/13/2026 |
| 8/31/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,750.00 | XXXXX9423 | Amit  Poonia | Not Available/Applicable | EWFDNYVDM01 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/13/2026 |
| 9/14/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWPDPC6Z600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/25/2025 |
| 9/14/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWPDPC6Z600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/25/2025 |
| 9/14/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 25,500.00 | XXXXX9423 | Amit  Poonia | Not Available/Applicable | EQTYRD42T01 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/21/2025 |
| 9/14/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,750.00 | XXXXX9423 | Amit  Poonia | Not Available/Applicable | EQTYRD42T01 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/28/2025 |
| 6/14/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,750.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | ELFDFWNWD00 | 3 Cornwall Dr | East Brunswick | 08816 | 7/9/2024 |
| 6/14/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 17,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | NJ Surprise Bill | ELFDFWNWD00 | 3 Cornwall Dr | East Brunswick | 08816 | 7/9/2024 |
| 6/14/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXTYC433B00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/9/2024 |
| 6/14/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXTYC433B00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/9/2024 |
| 10/17/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | E0Y2GRP2G00 | 3 Cornwall Dr | East Brunswick | 08816 | 11/5/2024 |
| 10/17/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | E0Y2GRP2G00 | 3 Cornwall Dr | East Brunswick | 08816 | 11/5/2024 |
| 10/17/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYFDGRZLC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/5/2024 |
| 10/17/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYFDGRZLC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/5/2024 |
| 12/26/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2Y2JCCG100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 12/26/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2Y2JCCG100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 12/26/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,750.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | E6PDH6M9400 | 105 Morris Ave | Springfield | 07081 | 2/11/2025 |
| 12/26/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 6,776.63 | XXXXX9423 | Arun  Zachariah | NAP-GCS ADHOC | E6PDH6M9400 | 105 Morris Ave | Springfield | 07081 | 2/11/2025 |
| 1/25/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERNSLHQDD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/11/2025 |
| 1/25/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERNSLHQDD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/11/2025 |
| 1/25/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,750.00 | XXXXX9423 | Amit  Poonia | OON Reminder | PAJNJ3ZSJ00 | 26 Throckmorton Ln | Old Bridge | 08857 | 6/10/2025 |
| 1/25/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 25,500.00 | XXXXX9423 | Amit  Poonia | OON Reminder | PAJNJ3ZSJ00 | 26 Throckmorton Ln | Old Bridge | 08857 | 6/10/2025 |
| 2/2/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 10,004.00 | XXXXX9423 | Arun  Zachariah | NJ Surprise Bill | EVTYJZ73M00 | 105 Morris Ave | Springfield | 07081 | 3/4/2025 |
| 2/2/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4FDJXK1600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/18/2025 |
| 2/22/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVJNKGP9200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/11/2025 |
| 2/22/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVJNKGP9200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/11/2025 |
| 2/22/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | EPADL6JB000 | 105 Morris Ave | Springfield | 07081 | 3/25/2025 |
| 2/22/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EPADL6JB000 | 105 Morris Ave | Springfield | 07081 | 3/25/2025 |
| 2/22/2025 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 545.60 | XXXXX9423 | Arun  Zachariah | EXP EXCEED PREVAILING | EZTYKP14D00 | 105 Morris Ave | Springfield | 07081 | 4/8/2025 |
| 3/12/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EDPDMFY9L00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/25/2025 |
| 3/12/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | E0FDKP42200 | 105 Morris Ave | Springfield | 07081 | 4/11/2025 |
| 3/19/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | ETADK0NB200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/1/2025 |
| 3/19/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 525.20 | XXXXX9423 | Arun  Zachariah | EXP EXCEED PREVAILING | E3TYK0JGS00 | 105 Morris Ave | Springfield | 07081 | 4/22/2025 |
| 3/19/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | EHY2MNHZQ00 | 105 Morris Ave | Springfield | 07081 | 4/15/2025 |
| 3/27/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 528.00 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXCEED PREVAILING | EXADLJPZT00 | 3 Cornwall Dr | East Brunswick | 08816 | 5/6/2025 |
| 3/27/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYY2K1DTM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/15/2025 |
| 3/27/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 5,861.00 | XXXXX9423 | Arun  Zachariah | NJ Surprise Bill | ERNSMSB7M00 | 105 Morris Ave | Springfield | 07081 | 4/22/2025 |
| 4/3/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 528.00 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXCEED PREVAILING | EJFDNFPJG00 | 3 Cornwall Dr | East Brunswick | 08816 | 5/6/2025 |
| 4/3/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETADK84TR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/15/2025 |
| 4/3/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 5,861.00 | XXXXX9423 | Arun  Zachariah | NJ Surprise Bill | E4FDK3NBG00 | 105 Morris Ave | Springfield | 07081 | 4/29/2025 |
| 4/18/2025 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 682.00 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXCEED PREVAILING | EVTYLTS2W00 | 3 Cornwall Dr | East Brunswick | 08816 | 5/20/2025 |
| 4/18/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGJNM9FLV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/13/2025 |
| 4/18/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGJNM9FLV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/13/2025 |
| 4/18/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGJNM9FLV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/13/2025 |
| 4/18/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | E7TYLJ3WH00 | 105 Morris Ave | Springfield | 07081 | 5/20/2025 |
| 4/18/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | E7TYLJ3WH00 | 105 Morris Ave | Springfield | 07081 | 5/20/2025 |
| 4/18/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | E7TYLJ3WH00 | 105 Morris Ave | Springfield | 07081 | 5/20/2025 |
| 5/14/2025 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 682.00 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXCEED PREVAILING | EWPDMH42800 | 3 Cornwall Dr | East Brunswick | 08816 | 6/24/2025 |
| 5/14/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E8FDL1R2900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/27/2025 |
| 5/14/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | E7TYL1VBJ00 | 105 Morris Ave | Springfield | 07081 | 6/10/2025 |
| 6/2/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3TYL83G100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/24/2025 |
| 6/2/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3TYL83G100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/24/2025 |
| 6/2/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3TYL83G100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/24/2025 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/2/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 13,041.41 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | E137L9B5J00 | 105 Morris Ave | Springfield | 07081 | 7/28/2025 |
| 6/2/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 13,010.35 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | E137L9B5J00 | 105 Morris Ave | Springfield | 07081 | 7/15/2025 |
| 6/2/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 4,999.20 | XXXXX9423 | Arun  Zachariah | NAP-GCS ADHOC | E137L9B5J00 | 105 Morris Ave | Springfield | 07081 | 7/15/2025 |
| 6/4/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | ENPDN7ZQC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/24/2025 |
| 6/4/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Amit  Poonia | NO AD HOC DISCOUNT | EHY2N5XMG00 | 26 Throckmorton Ln | Old Bridge | 08857 | 7/1/2025 |
| 3/12/2023 | 62323 | NJX INTERLAMINAR LMBR/SAC | 5,000.00 | 1,175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKAC43BX300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/11/2023 |
| 4/22/2023 | 62323 | NJX INTERLAMINAR LMBR/SAC | 5,000.00 | 1,175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0FC343CC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/16/2023 |
| 9/8/2022 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,050.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3AC3LC5400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/11/2023 |
| 9/8/2022 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 1,750.00 | 625.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3AC3LC5400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/11/2023 |
| 3/5/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 507.88 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ET37KKPGK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/18/2025 |
| 3/5/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 143.20 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ET37KKPGK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/18/2025 |
| 3/5/2025 | 73525 | CONTRAST X-RAY OF HIP | 1,500.00 | 38.46 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | E7JNKN5G301 | 105 Morris Ave | Springfield | 07081 | 7/31/2025 |
| 3/5/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,479.17 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | E7JNKN5G301 | 105 Morris Ave | Springfield | 07081 | 7/31/2025 |
| 3/20/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 526.40 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EG37MLSGM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/1/2025 |
| 3/20/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,052.80 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EG37MLSGM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/1/2025 |
| 3/20/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 114.91 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | E5TYKT4H000 | 105 Morris Ave | Springfield | 07081 | 9/29/2025 |
| 3/20/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 189.00 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | E5TYKT4H000 | 105 Morris Ave | Springfield | 07081 | 5/28/2025 |
| 4/9/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,052.80 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6FDK946M00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/22/2025 |
| 4/9/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 143.20 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6FDK946M00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/22/2025 |
| 4/9/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,479.17 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | EDFDM3DT501 | 105 Morris Ave | Springfield | 07081 | 9/9/2025 |
| 4/9/2025 | 73525 | CONTRAST X-RAY OF HIP | 1,500.00 | 38.46 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EDFDM3DT501 | 105 Morris Ave | Springfield | 07081 | 9/9/2025 |
| 4/16/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,759.83 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EVJNLFNYB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/29/2025 |
| 4/16/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | E0FDLB5WB01 | 105 Morris Ave | Springfield | 07081 | 9/2/2025 |
| 4/24/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EA37NC1WL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/13/2025 |
| 4/24/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | EK37M803501 | 105 Morris Ave | Springfield | 07081 | 9/29/2025 |
| 4/30/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQ37NFXYL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/13/2025 |
| 4/30/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 41,500.00 | XXXXX9423 | Amit  Poonia | NO AD HOC DISCOUNT | ETADLVB8701 | 26 Throckmorton Ln | Old Bridge | 08857 | 9/5/2025 |
| 5/7/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENFDNLDPT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/20/2025 |
| 5/7/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 41,500.00 | XXXXX9423 | Amit  Poonia | FED36 IDR PAY | E2PDLSQS601 | 26 Throckmorton Ln | Old Bridge | 08857 | 9/30/2025 |
| 5/28/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBFDN3X3Q00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/17/2025 |
| 5/28/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,500.00 | XXXXX9423 | Amit  Poonia | Not Available/Applicable | ENPDN2P6P01 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/20/2025 |
| 5/28/2025 | 73525 | CONTRAST X-RAY OF HIP | 1,500.00 | 48.08 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | ENPDN2P6P01 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/20/2025 |
| 6/17/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 755.49 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EHY2PGGRJ00 | 105 Morris Ave | Springfield | 07081 | 8/27/2025 |
| 6/17/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | ETTYMQNN500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/8/2025 |
| 7/1/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EJADPWNRG01 | 105 Morris Ave | Springfield | 07081 | 12/16/2025 |
| 7/1/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EFFDPQM9300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/29/2025 |
| 7/9/2025 | 27096 | INJECT SACROILIAC JOINT | 8,500.00 | 8,500.00 | XXXXX9423 | Amit  Poonia | NO AD HOC DISCOUNT | E9JDMP23T01 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/6/2025 |
| 7/9/2025 | 27096 | INJECT SACROILIAC JOINT | 5,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFY2PS1RR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/3/2025 |
| 8/28/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Amit  Poonia | Not Available/Applicable | E9ADNM89601 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/28/2026 |
| 8/28/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Amit  Poonia | NO AD HOC DISCOUNT | E9ADNM89601 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/28/2026 |
| 8/28/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Amit  Poonia | Not Available/Applicable | E9ADNM89601 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/28/2026 |
| 8/28/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZADNTFCY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/16/2025 |
| 8/28/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZADNTFCY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/16/2025 |
| 8/28/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZADNTFCY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/16/2025 |
| 9/17/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 281.70 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | EVADPHB2V01 | 105 Morris Ave | Springfield | 07081 | 1/27/2026 |
| 9/17/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 471.05 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | EVADPHB2V01 | 105 Morris Ave | Springfield | 07081 | 1/27/2026 |
| 9/17/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | EVADPHB2V01 | 105 Morris Ave | Springfield | 07081 | 1/27/2026 |
| 9/17/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4PDPC11C00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/7/2025 |
| 9/17/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4PDPC11C00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/7/2025 |
| 9/17/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4PDPC11C00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/7/2025 |
| 9/24/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPY2RB5D800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/14/2025 |
| 10/1/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 338.46 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | EQJNRGGMX01 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/27/2026 |
| 10/1/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,750.00 | XXXXX9423 | Amit  Poonia | NO AD HOC DISCOUNT | EQJNRGGMX01 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/27/2026 |
| 10/1/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EAADRCY9800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/28/2025 |
| 10/1/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EAADRCY9800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/28/2025 |
| 10/8/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E737PP07X00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/28/2025 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/16/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 639.86 | XXXXX9423 | Amit Poonia | FED36 PROF ELIG | EQ37RQ5SZ00 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/21/2025 |
| 10/16/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 338.46 | XXXXX9423 | Amit Poonia | FED36 PROF ELIG | EQ37RQ5SZ00 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/21/2025 |
| 10/16/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6PDP0YMG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/4/2025 |
| 10/16/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6PDP0YMG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/4/2025 |
| 10/23/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 262.00 | XXXXX9423 | Amit Poonia | FED36 PROF ELIG | EQTYR012300 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/23/2025 |
| 10/23/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5TYP2SVT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/11/2025 |
| 10/29/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 262.00 | XXXXX9423 | Amit Poonia | FED36 PROF ELIG | EJFDR3K3100 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/23/2025 |
| 10/29/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E137P549600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/18/2025 |
| 11/12/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 442.02 | XXXXX9423 | Amit Poonia | REDUCTION BASED ON MODIFIER | EM37SB05P00 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/16/2025 |
| 11/12/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 284.48 | XXXXX9423 | Amit Poonia | REDUCTION BASED ON MODIFIER | EM37SB05P00 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/16/2025 |
| 11/12/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 236.75 | XXXXX9423 | Amit Poonia | REDUCTION BASED ON MODIFIER | EM37SB05P00 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/16/2025 |
| 11/12/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBPDSBSDT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/9/2025 |
| 11/12/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBPDSBSDT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/9/2025 |
| 11/12/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBPDSBSDT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/9/2025 |
| 12/3/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 236.75 | XXXXX9423 | Amit Poonia | REDUCTION BASED ON MODIFIER | ESPDQVSSR00 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/6/2026 |
| 12/3/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 284.48 | XXXXX9423 | Amit Poonia | REDUCTION BASED ON MODIFIER | ESPDQVSSR00 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/6/2026 |
| 12/3/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 442.02 | XXXXX9423 | Amit Poonia | REDUCTION BASED ON MODIFIER | ESPDQVSSR00 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/6/2026 |
| 12/3/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWFDQW7NN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/30/2025 |
| 12/3/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWFDQW7NN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/30/2025 |
| 12/3/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWFDQW7NN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/30/2025 |
| 2/16/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 150.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENPC4PCVV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/4/2023 |
| 2/16/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENPC4PCVV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/4/2023 |
| 5/30/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYY2CXXHD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/25/2024 |
| 5/30/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 62.01 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EAJNFLWM500 | 3 Cornwall Dr | East Brunswick | 08816 | 10/25/2024 |
| 5/30/2024 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 302.30 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 200% RBRVS | E4Y2DLCY400 | 3 Cornwall Dr | East Brunswick | 08816 | 7/30/2024 |
| 7/28/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E6FDD2JY200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2025 |
| 7/28/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 366.93 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | ETADD42X100 | 3 Cornwall Dr | East Brunswick | 08816 | 8/28/2024 |
| 8/4/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E2Y2D5RGX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2025 |
| 8/4/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 366.93 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | E9RWDWB4Q00 | 3 Cornwall Dr | East Brunswick | 08816 | 9/10/2024 |
| 8/4/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 192.40 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 200% RBRVS | ECJNHYBQ100 | 3 Cornwall Dr | East Brunswick | 08816 | 10/15/2024 |
| 8/10/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGJNG8F6B00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/10/2024 |
| 8/10/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 192.40 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 200% RBRVS | EPPDHWPH000 | 3 Cornwall Dr | East Brunswick | 08816 | 10/15/2024 |
| 8/10/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 43,500.00 | 43,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | EMADG357001 | 3 Cornwall Dr | East Brunswick | 08816 | 5/9/2025 |
| 8/18/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZ37FD20K00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/17/2024 |
| 8/18/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 43,500.00 | 156.95 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EFPDG7BV500 | 3 Cornwall Dr | East Brunswick | 08816 | 9/10/2024 |
| 8/18/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 192.40 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 200% RBRVS | EFY2H0CNM00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/17/2025 |
| 12/3/2022 | 62323 | NJX INTERLAMINAR LMBR/SAC | 5,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELY13GKCR01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/3/2023 |
| 12/3/2022 | 62323 | NJX INTERLAMINAR LMBR/SAC | 6,000.00 | 3,000.00 | XXXXX9468 | Amit Poonia | Not Available/Applicable | EM36207FT01 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/17/2025 |
| 12/23/2022 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELY13GKD500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/4/2023 |
| 12/23/2022 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 2,500.00 | 62.61 | XXXXX9468 | Amit Poonia | Surprise Bill - Self Insured | E5TX1WVND00 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/4/2023 |
| 1/28/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 937.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMJM382FM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/28/2023 |
| 1/28/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,562.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMJM382FM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/28/2023 |
| 1/28/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 104.33 | XXXXX9468 | Amit Poonia | REDUCTION BASED ON MODIFIER | EWPC2R72001 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/4/2023 |
| 1/28/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 186.60 | XXXXX9468 | Amit Poonia | REDUCTION BASED ON MODIFIER | EWPC2R72001 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/28/2023 |
| 3/26/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 3,500.00 | 1,235.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDFC5B1B900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/25/2023 |
| 3/26/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 3,500.00 | 312.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDFC5B1B900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/4/2023 |
| 3/26/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 937.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDFC5B1B900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/4/2023 |
| 3/26/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 9,000.00 | 104.33 | XXXXX9468 | Amit Poonia | REDUCTION BASED ON MODIFIER | EA36499K201 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/4/2023 |
| 3/26/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 9,000.00 | 186.60 | XXXXX9468 | Amit Poonia | REDUCTION BASED ON MODIFIER | EA36499K201 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/25/2024 |
| 5/27/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 8,000.00 | 3,125.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESPC4YGKW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/27/2023 |
| 5/27/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 4,000.00 | 1,875.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESPC4YGKW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/4/2023 |
| 5/27/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 11,000.00 | 10,800.00 | XXXXX9468 | Amit Poonia | FED NSA IDR PAY | ENPC6FLN303 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/25/2024 |
| 5/27/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 11,000.00 | 10,500.00 | XXXXX9468 | Amit Poonia | FED NSA IDR PAY | ENPC6FLN303 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/25/2024 |
| 7/22/2023 | 27096 | INJECT SACROILIAC JOINT | 5,000.00 | 1,700.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQAC7GDGJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/25/2024 |
| 7/22/2023 | 27096 | INJECT SACROILIAC JOINT | 11,000.00 | 9,900.00 | XXXXX9468 | Amit Poonia | FED NSA IDR PAY | EGTX7F15802 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/22/2023 |
| 10/4/2023 | 62323 | NJX INTERLAMINAR LMBR/SAC | 5,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PXAC3VXP800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/7/2023 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/4/2023 | 62323 | NJX INTERLAMINAR LMBR/SAC | 9,000.00 | 5,935.04 | XXXXX9468 | Noushin Mirmadjlessi | FED NSA IDR PAY | EYY16145K02 | 3 Cornwall Dr | East Brunswick | 08816 | 10/25/2024 |
| 11/22/2023 | G0260 | INJ FOR SACROILIAC JT ANESTH | 10,000.00 | 1,875.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1TX8K1QH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/25/2024 |
| 11/22/2023 | 27096 | INJECT SACROILIAC JOINT | 13,000.00 | 6,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EFAC95ZJZ01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/21/2024 |
| 2/28/2024 | G0260 | INJ FOR SACROILIAC JT ANESTH | 10,000.00 | 1,935.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERFDCQDBH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/25/2024 |
| 2/28/2024 | 27096 | INJECT SACROILIAC JOINT | 6,500.00 | 6,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E5AC9ZRKX01 | 3 Cornwall Dr | East Brunswick | 08816 | 10/25/2024 |
| 5/10/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESFDLY8PZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2025 |
| 5/10/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 5,000.00 | 1,288.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESFDLY8PZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/10/2025 |
| 5/10/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 12,750.00 | 77.66 | XXXXX9423 | Arun Zachariah | Surprise Bill - Self Insured | E137LVRVS00 | 105 Morris Ave | Springfield | 07081 | 6/10/2025 |
| 5/10/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 257.29 | XXXXX9423 | Arun Zachariah | Surprise Bill - Self Insured | E137LVRVS00 | 105 Morris Ave | Springfield | 07081 | 12/17/2025 |
| 5/10/2025 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 289.58 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 200% RBRVS | ESY2L3J8K00 | 3 Cornwall Dr | East Brunswick | 08816 | 6/3/2025 |
| 6/4/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMADN9YRN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/3/2025 |
| 6/4/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 5,000.00 | 1,288.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMADN9YRN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/3/2025 |
| 6/4/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 257.29 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EFPDN60PD00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/17/2025 |
| 6/4/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 12,750.00 | 77.66 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EFPDN60PD00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/17/2025 |
| 8/4/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E4Y2NFDW000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/2/2025 |
| 8/4/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 357.03 | XXXXX9423 | Arun Zachariah | Surprise Bill - Self Insured | EBFDQJ38800 | 105 Morris Ave | Springfield | 07081 | 9/16/2025 |
| 8/14/2025 | 27096 | INJECT SACROILIAC JOINT | 5,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EAJNQHZMJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/9/2025 |
| 8/14/2025 | 27096 | INJECT SACROILIAC JOINT | 8,500.00 | 111.16 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EDPDQD2KL00 | 3 Cornwall Dr | East Brunswick | 08816 | 9/8/2025 |
| 10/24/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E5ADP3JPS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/18/2025 |
| 10/24/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 357.03 | XXXXX9423 | Arun Zachariah | Surprise Bill - Self Insured | E6PDQF68000 | 105 Morris Ave | Springfield | 07081 | 12/4/2025 |
| 11/8/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWPDQHMT300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/25/2025 |
| 2/26/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 228.47 | XXXXX9423 | Arun Zachariah | REDUCTION BASED ON MODIFIER | EC37L44C100 | 105 Morris Ave | Springfield | 07081 | 3/25/2025 |
| 2/26/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 104.31 | XXXXX9423 | Arun Zachariah | REDUCTION BASED ON MODIFIER | EC37L44C100 | 105 Morris Ave | Springfield | 07081 | 12/17/2025 |
| 2/26/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQADL95Y700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/11/2025 |
| 2/26/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQADL95Y700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/11/2025 |
| 10/13/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EMTYJGGG100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2025 |
| 10/13/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 366.93 | XXXXX9423 | Amit Poonia | Surprise Bill - Self Insured | EMJNJGWQ300 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/17/2025 |
| 10/20/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | PVADGQ5QG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/19/2024 |
| 10/20/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 366.93 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EJPDJMQNX00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/17/2025 |
| 10/20/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 192.40 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 200% RBRVS | E7JNHQ31900 | 3 Cornwall Dr | East Brunswick | 08816 | 12/24/2024 |
| 10/26/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWY2GZYQ100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2025 |
| 10/26/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 43,500.00 | 156.95 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EJPDJVCYY00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/17/2025 |
| 10/26/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 192.40 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 200% RBRVS | E137HMSF500 | 3 Cornwall Dr | East Brunswick | 08816 | 12/24/2024 |
| 11/3/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PRW0J1KJK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/10/2024 |
| 11/3/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 25,000.00 | 156.95 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EBPDJXTLY00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/3/2024 |
| 11/3/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 192.40 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 200% RBRVS | EPPDKBPYL00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/17/2025 |
| 12/1/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E737HQ7DD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/31/2024 |
| 12/1/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 366.93 | XXXXX9423 | Amit Poonia | Surprise Bill - Self Insured | EVJNHM82Y00 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/17/2025 |
| 1/18/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EATYLCSDP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2025 |
| 1/18/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 366.93 | XXXXX9423 | Amit Poonia | Surprise Bill - Self Insured | EZ37JHPGG00 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/17/2025 |
| 2/23/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 185.94 | XXXXX9423 | Arun Zachariah | REDUCTION BASED ON MODIFIER | EJADL7P3G00 | 105 Morris Ave | Springfield | 07081 | 12/17/2025 |
| 2/23/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 105.05 | XXXXX9423 | Arun Zachariah | REDUCTION BASED ON MODIFIER | EJADL7P3G00 | 105 Morris Ave | Springfield | 07081 | 3/25/2025 |
| 2/23/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 102.84 | XXXXX9423 | Arun Zachariah | REDUCTION BASED ON MODIFIER | EJADL7P3G00 | 105 Morris Ave | Springfield | 07081 | 12/17/2025 |
| 2/23/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESPDKF77500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2025 |
| 2/23/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESPDKF77500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/26/2025 |
| 2/23/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESPDKF77500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/26/2025 |
| 2/23/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | ETADKKQPR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/26/2025 |
| 2/23/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 366.93 | XXXXX9423 | Arun Zachariah | Surprise Bill - Self Insured | EDY2L29VY00 | 105 Morris Ave | Springfield | 07081 | 12/17/2025 |
| 3/8/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 357.03 | XXXXX9423 | Arun Zachariah | Surprise Bill - Self Insured | EDFDMF8DH00 | 105 Morris Ave | Springfield | 07081 | 4/1/2025 |
| 3/8/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EVADKMKDQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/8/2025 |
| 3/8/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EVJNKP27L00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/8/2025 |
| 3/8/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 357.03 | XXXXX9423 | Arun Zachariah | Surprise Bill - Self Insured | EX37KLMY500 | 105 Morris Ave | Springfield | 07081 | 4/1/2025 |
| 3/8/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 185.36 | XXXXX9423 | Arun Zachariah | OON Paid at 200% RBRVS | E4PDK3RXZ00 | 105 Morris Ave | Springfield | 07081 | 12/17/2025 |
| 3/15/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 185.36 | XXXXX9423 | Arun Zachariah | OON Paid at 200% RBRVS | E8PDKZ7CX00 | 105 Morris Ave | Springfield | 07081 | 4/22/2025 |
| 3/15/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 357.03 | XXXXX9423 | Arun Zachariah | Surprise Bill - Self Insured | E4PDKWNXL00 | 105 Morris Ave | Springfield | 07081 | 12/17/2025 |
| 3/15/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E4FDKRXNT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2025 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/22/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 154.71 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EQADMTDKJ02 | 3 Cornwall Dr | East Brunswick | 08816 | 9/8/2025 |
| 3/22/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 185.36 | XXXXX9423 | Arun Zachariah | OON Paid at 200% RBRVS | E0PDK1FX900 | 105 Morris Ave | Springfield | 07081 | 4/29/2025 |
| 3/22/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2Y2KZBG400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2025 |
| 3/22/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3ADK17QQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/22/2025 |
| 3/22/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3ADK17QQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/22/2025 |
| 3/22/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 60.26 | XXXXX9423 | Amit Poonia | Surprise Bill - Self Insured | ER59MSVCQ00 | 26 Throckmorton Ln | Old Bridge | 08857 | 4/22/2025 |
| 3/29/2025 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 289.58 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 200% RBRVS | EVTYLLFWM00 | 3 Cornwall Dr | East Brunswick | 08816 | 5/13/2025 |
| 3/29/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 154.71 | XXXXX9423 | Arun Zachariah | Surprise Bill - Self Insured | E1TYK4X1500 | 105 Morris Ave | Springfield | 07081 | 4/29/2025 |
| 3/29/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4FDK142J00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2025 |
| 4/5/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 185.36 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 200% RBRVS | E6PDLNCX900 | 3 Cornwall Dr | East Brunswick | 08816 | 5/13/2025 |
| 4/5/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 758.00 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | E9JDKW55R00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/17/2025 |
| 4/5/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 60.26 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | E9JDKW55R00 | 3 Cornwall Dr | East Brunswick | 08816 | 6/6/2025 |
| 4/5/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0FDK53T600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/6/2025 |
| 4/5/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0FDK53T600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2025 |
| 4/23/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 150.09 | XXXXX9423 | Arun Zachariah | Surprise Bill - Self Insured | EHY2NC1WW00 | 105 Morris Ave | Springfield | 07081 | 12/17/2025 |
| 4/23/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 60.26 | XXXXX9423 | Arun Zachariah | Surprise Bill - Self Insured | EHY2NC1WW00 | 105 Morris Ave | Springfield | 07081 | 12/17/2025 |
| 4/23/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EA37NC1X700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2025 |
| 4/23/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EA37NC1X700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/20/2025 |
| 5/5/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 3,500.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1JNLWNTK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/3/2025 |
| 5/5/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 3,500.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1JNLWNTK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/3/2025 |
| 5/5/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 329.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1JNLWNTK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2025 |
| 5/5/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 6,500.00 | 67.10 | XXXXX9423 | Arun Zachariah | Surprise Bill - Self Insured | EA37NLX1J00 | 105 Morris Ave | Springfield | 07081 | 12/17/2025 |
| 5/5/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 6,500.00 | 67.69 | XXXXX9423 | Arun Zachariah | Surprise Bill - Self Insured | EA37NLX1J00 | 105 Morris Ave | Springfield | 07081 | 5/27/2025 |
| 5/5/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 6,500.00 | 121.83 | XXXXX9423 | Arun Zachariah | Surprise Bill - Self Insured | EA37NLX1J00 | 105 Morris Ave | Springfield | 07081 | 5/27/2025 |
| 5/24/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 357.03 | XXXXX9423 | Arun Zachariah | Surprise Bill - Self Insured | E1JNL6TNW00 | 105 Morris Ave | Springfield | 07081 | 6/24/2025 |
| 5/24/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EHFDNZP9400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/24/2025 |
| 5/31/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 185.36 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 200% RBRVS | EAJNN8ZZ500 | 3 Cornwall Dr | East Brunswick | 08816 | 7/1/2025 |
| 5/31/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 357.03 | XXXXX9423 | Arun Zachariah | Surprise Bill - Self Insured | EVADL7ZQ200 | 105 Morris Ave | Springfield | 07081 | 7/1/2025 |
| 5/31/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 3,500.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESY2MCGPT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/1/2025 |
| 5/31/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 3,500.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESY2MCGPT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/1/2025 |
| 5/31/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 329.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESY2MCGPT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/1/2025 |
| 5/31/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESPDL94D000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/1/2025 |
| 5/31/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 6,500.00 | 67.10 | XXXXX9423 | Arun Zachariah | Surprise Bill - Self Insured | EVJNMBJKQ00 | 105 Morris Ave | Springfield | 07081 | 7/1/2025 |
| 5/31/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 6,500.00 | 121.83 | XXXXX9423 | Arun Zachariah | Surprise Bill - Self Insured | EVJNMBJKQ00 | 105 Morris Ave | Springfield | 07081 | 7/1/2025 |
| 5/31/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 6,500.00 | 67.69 | XXXXX9423 | Arun Zachariah | Surprise Bill - Self Insured | EVJNMBJKQ00 | 105 Morris Ave | Springfield | 07081 | 7/1/2025 |
| 6/7/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 185.36 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 200% RBRVS | EPY2PV88M00 | 3 Cornwall Dr | East Brunswick | 08816 | 8/5/2025 |
| 6/7/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 40.21 | XXXXX9423 | Arun Zachariah | Surprise Bill - Self Insured | EXJNMDGVS00 | 105 Morris Ave | Springfield | 07081 | 7/8/2025 |
| 6/7/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 60.26 | XXXXX9423 | Arun Zachariah | Surprise Bill - Self Insured | EXJNMDGVS00 | 105 Morris Ave | Springfield | 07081 | 7/8/2025 |
| 6/7/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELPDN4K7X00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/9/2025 |
| 6/7/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELPDN4K7X00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/9/2025 |
| 6/14/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 60.26 | XXXXX9423 | Arun Zachariah | Surprise Bill - Self Insured | EVJNML6PZ00 | 105 Morris Ave | Springfield | 07081 | 7/7/2025 |
| 6/14/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 40.21 | XXXXX9423 | Arun Zachariah | Surprise Bill - Self Insured | EVJNML6PZ00 | 105 Morris Ave | Springfield | 07081 | 7/7/2025 |
| 6/14/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZADMKBCZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/22/2025 |
| 6/14/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYPDMKBDB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/22/2025 |
| 6/14/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYPDMKBDB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/22/2025 |
| 6/14/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 257.29 | XXXXX9423 | Arun Zachariah | Surprise Bill - Self Insured | EYPDMJPNV00 | 105 Morris Ave | Springfield | 07081 | 7/15/2025 |
| 6/14/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 155.32 | XXXXX9423 | Arun Zachariah | Surprise Bill - Self Insured | EYPDMJPNV00 | 105 Morris Ave | Springfield | 07081 | 7/15/2025 |
| 6/14/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZADMKBCZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/22/2025 |
| 6/19/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 40.21 | XXXXX9423 | Arun Zachariah | Surprise Bill - Self Insured | E8FDMP6JR00 | 105 Morris Ave | Springfield | 07081 | 7/22/2025 |
| 6/19/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 60.26 | XXXXX9423 | Arun Zachariah | Surprise Bill - Self Insured | E8FDMP6JR00 | 105 Morris Ave | Springfield | 07081 | 7/22/2025 |
| 6/19/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYFDMLF4900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/22/2025 |
| 6/19/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYFDMLF4900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/22/2025 |
| 6/26/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETTYMVZJ900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/30/2025 |
| 6/26/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETTYMVZJ900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/30/2025 |
| 6/26/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 66.74 | XXXXX9423 | Amit Poonia | Surprise Bill - Self Insured | ELY2PLCB700 | 26 Throckmorton Ln | Old Bridge | 08857 | 7/29/2025 |
| 6/26/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 60.26 | XXXXX9423 | Amit Poonia | Surprise Bill - Self Insured | ER59PLMNG00 | 26 Throckmorton Ln | Old Bridge | 08857 | 7/29/2025 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/26/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 40.21 | XXXXX9423 | Amit  Poonia | Surprise Bill - Self Insured | ER59PLMNG00 | 26 Throckmorton Ln | Old Bridge | 08857 | 7/29/2025 |
| 6/26/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 148.60 | XXXXX9423 | Amit  Poonia | Surprise Bill - Self Insured | ELY2PLCB700 | 26 Throckmorton Ln | Old Bridge | 08857 | 7/29/2025 |
| 6/26/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFFDPLTQF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/15/2025 |
| 6/26/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFFDPLTQF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/15/2025 |
| 12/31/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 40.21 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | EFADTC1JB00 | 105 Morris Ave | Springfield | 07081 | |
| 12/31/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 60.26 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | EFADTC1JB00 | 105 Morris Ave | Springfield | 07081 | |
| 12/31/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,342.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYPDRDP1900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/27/2026 |
| 12/31/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 183.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYPDRDP1900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/27/2026 |
| 2/24/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 68.40 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | ECTYCM65S00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/25/2024 |
| 2/24/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 149.83 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | ECTYCM65S00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/25/2024 |
| 2/24/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPY2CQF5500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/19/2024 |
| 2/24/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPY2CQF5500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/19/2024 |
| 3/30/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 68.40 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EGJNDBPJ200 | 3 Cornwall Dr | East Brunswick | 08816 | 4/23/2024 |
| 3/30/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 149.83 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EGJNDBPJ200 | 3 Cornwall Dr | East Brunswick | 08816 | 4/23/2024 |
| 3/30/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PCADDGY4B00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/29/2024 |
| 3/30/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 1,750.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PCADDGY4B00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/25/2024 |
| 12/17/2022 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 210.15 | XXXXX9468 | Amit  Poonia | OON Paid at 200% RBRVS | E0PC1SR9100 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/4/2023 |
| 12/17/2022 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 210.15 | XXXXX9468 | Amit  Poonia | OON Paid at 200% RBRVS | E0PC1SR9100 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/4/2023 |
| 12/17/2022 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,562.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWPC1X2QP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/4/2023 |
| 12/17/2022 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 937.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWPC1X2QP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/4/2023 |
| 1/22/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 186.60 | XXXXX9468 | Amit  Poonia | REDUCTION BASED ON MODIFIER | E4PC2RC5902 | 26 Throckmorton Ln | Old Bridge | 08857 | |
| 1/22/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 104.33 | XXXXX9468 | Amit  Poonia | REDUCTION BASED ON MODIFIER | E4PC2RC5902 | 26 Throckmorton Ln | Old Bridge | 08857 | |
| 1/22/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 937.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERWZ35LTY01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/2/2023 |
| 1/22/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,562.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERWZ35LTY01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/4/2023 |
| 2/12/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 9,000.00 | 120.21 | XXXXX9468 | Amit  Poonia | REDUCTION BASED ON MODIFIER | E5AC2Z0Y602 | 26 Throckmorton Ln | Old Bridge | 08857 | |
| 2/12/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 9,000.00 | 395.48 | XXXXX9468 | Amit  Poonia | REDUCTION BASED ON MODIFIER | E5AC2Z0Y602 | 26 Throckmorton Ln | Old Bridge | 08857 | |
| 2/12/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 8,000.00 | 3,125.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENPC4NYWD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/21/2023 |
| 2/12/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 4,000.00 | 1,875.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENPC4NYWD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/21/2023 |
| 4/26/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 366.93 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EXTYB8GBM00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/25/2024 |
| 4/26/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 591.00 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXC RECOG CHG | EFFDGD6QH00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/17/2025 |
| 4/26/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E737CD32L00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/25/2024 |
| 6/16/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 263.14 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EWPDDC3PF00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/17/2025 |
| 6/16/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 180.70 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EWPDDC3PF00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/17/2025 |
| 6/16/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERFDHKNBW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/1/2024 |
| 6/16/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERFDHKNBW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2025 |
| 7/6/2024 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 50.06 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | E5ADDLFYV00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/18/2025 |
| 7/6/2024 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EAADF7DCS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/6/2024 |
| 7/6/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EAADF7DCS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2025 |
| 12/7/2024 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESFDKMH3B00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/11/2025 |
| 12/28/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 186.54 | XXXXX9423 | Amit  Poonia | EXP EXC RECOG CHG | EDY2MGT9200 | 26 Throckmorton Ln | Old Bridge | 08857 | 4/8/2025 |
| 11/12/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 11,000.00 | 263.65 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EFAC9KZF800 | 3 Cornwall Dr | East Brunswick | 08816 | 12/5/2023 |
| 11/12/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 11,000.00 | 80.14 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EFAC9KZF800 | 3 Cornwall Dr | East Brunswick | 08816 | 10/25/2024 |
| 11/12/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 11,000.00 | 80.14 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EFAC9KZF800 | 3 Cornwall Dr | East Brunswick | 08816 | 10/25/2024 |
| 11/12/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,500.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYY17WSBZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/25/2024 |
| 11/12/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,875.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYY17WSBZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/25/2024 |
| 12/3/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 263.65 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | E9RV72HGJ00 | 3 Cornwall Dr | East Brunswick | 08816 | 1/2/2024 |
| 12/3/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 160.28 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | E9RV72HGJ00 | 3 Cornwall Dr | East Brunswick | 08816 | 1/2/2024 |
| 12/3/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,500.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7368DHZ600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/25/2024 |
| 12/3/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,875.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7368DHZ600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/25/2024 |
| 3/23/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 224.75 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | ESFDBK8HY00 | 3 Cornwall Dr | East Brunswick | 08816 | 4/16/2024 |
| 3/23/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 102.60 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | ESFDBK8HY00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/25/2024 |
| 3/23/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXTYBPVBP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/25/2024 |
| 3/23/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXTYBPVBP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/25/2024 |
| 6/15/2024 | 27096 | INJECT SACROILIAC JOINT | 6,500.00 | 112.99 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EGADFZNKX00 | 3 Cornwall Dr | East Brunswick | 08816 | 7/9/2024 |
| 6/15/2024 | G0260 | INJ FOR SACROILIAC JT ANESTH | 5,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6PDDBHPJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2025 |
| 9/1/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 228.47 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EYPDFR0ZC00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/1/2024 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/1/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 104.31 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EYPDFR0ZC00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/17/2025 |
| 9/1/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELPDK2GMS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2025 |
| 9/1/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELPDK2GMS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2025 |
| 3/14/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0Y2KRZH400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/1/2025 |
| 3/14/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0Y2KRZH400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2025 |
| 3/14/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 100.11 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | ECADMMQX200 | 105 Morris Ave | Springfield | 07081 | 12/17/2025 |
| 3/14/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 222.90 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | ECADMMQX200 | 105 Morris Ave | Springfield | 07081 | 4/15/2025 |
| 3/30/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0FDK16ZN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/29/2025 |
| 3/30/2025 | 20526 | THER INJECTION,CARPAL TUNNEL | 8,000.00 | 1,974.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0FDK16ZN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2025 |
| 3/30/2025 | 20526 | THER INJECTION,CARPAL TUNNEL | 13,000.00 | 114.05 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | E1ADK4TGQ00 | 105 Morris Ave | Springfield | 07081 | 12/18/2025 |
| 11/21/2025 | 20526 | THER INJECTION,CARPAL TUNNEL | 8,000.00 | 1,974.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWPDQRDYP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/22/2025 |
| 11/21/2025 | 20526 | THER INJECTION,CARPAL TUNNEL | 13,000.00 | 114.05 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | E3TYQM3TB00 | 105 Morris Ave | Springfield | 07081 | 12/17/2025 |
| 8/5/2023 | 62321 | NJX INTERLAMINAR CRV/THRC | 9,000.00 | 8,562.59 | XXXXX9468 | Amit  Poonia | FED NSA IDR PAY | E0Y15Z4XM02 | 26 Throckmorton Ln | Old Bridge | 08857 | 4/25/2025 |
| 8/26/2023 | 62321 | NJX INTERLAMINAR CRV/THRC | 9,000.00 | 7,852.52 | XXXXX9468 | Amit  Poonia | FED NSA IDR PAY | E90358CHK02 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/10/2024 |
| 8/26/2023 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 305.67 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7AC6S4XZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/3/2023 |
| 9/9/2023 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 5,500.00 | 5,473.05 | XXXXX9468 | Amit  Poonia | Not Available/Applicable | ETTX6RQQF04 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/22/2024 |
| 9/9/2023 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 5,500.00 | 5,467.62 | XXXXX9468 | Amit  Poonia | NO AD HOC DISCOUNT | ETTX6RQQF04 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/22/2024 |
| 9/9/2023 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 5,500.00 | 5,449.69 | XXXXX9468 | Amit  Poonia | Not Available/Applicable | ETTX6RQQF04 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/22/2024 |
| 9/9/2023 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 3,500.00 | 500.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0Y16WVQQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/17/2023 |
| 9/9/2023 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 3,500.00 | 1,000.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0Y16WVQQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/17/2023 |
| 9/9/2023 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 3,500.00 | 250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0Y16WVQQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/17/2023 |
| 9/30/2023 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 5,500.00 | 4,092.62 | XXXXX9468 | Amit  Poonia | FED NSA IDR PAY | ETJM6636502 | 26 Throckmorton Ln | Old Bridge | 08857 | 4/17/2025 |
| 9/30/2023 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 5,500.00 | 4,098.05 | XXXXX9468 | Amit  Poonia | FED36 PROF ELIG | ETJM6636502 | 26 Throckmorton Ln | Old Bridge | 08857 | 4/17/2025 |
| 9/30/2023 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 5,500.00 | 4,074.69 | XXXXX9468 | Amit  Poonia | FED36 PROF ELIG | ETJM6636502 | 26 Throckmorton Ln | Old Bridge | 08857 | 4/17/2025 |
| 9/30/2023 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 3,500.00 | 1,000.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PTTX6283W00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/31/2023 |
| 9/30/2023 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 3,500.00 | 250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PTTX6283W00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/31/2023 |
| 9/30/2023 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 3,500.00 | 500.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PTTX6283W00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/31/2023 |
| 10/18/2023 | 64634 | DESTROY C/TH FACET JNT ADDL | 18,000.00 | 1,498.20 | XXXXX9468 | Noushin  Mirmadjlessi | FED NSA IDR PAY | EZTX7BQPT01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/24/2025 |
| 10/18/2023 | 64633 | DESTROY CERV/THOR FACET JNT | 9,000.00 | 467.54 | XXXXX9468 | Noushin  Mirmadjlessi | FED NSA IDR PAY | EZTX7BQPT01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/24/2025 |
| 10/18/2023 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,000.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWPC7LJY600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/14/2023 |
| 10/18/2023 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,500.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWPC7LJY600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/14/2023 |
| 11/12/2023 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 7,848.87 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ELFC9KDMP03 | 3 Cornwall Dr | East Brunswick | 08816 | 7/16/2025 |
| 11/12/2023 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,000.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZ367WR9G00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/28/2023 |
| 12/13/2022 | 64636 | DESTROY L/S FACET JNT ADDL | 4,000.00 | 1,875.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQTX3DL1L00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/10/2023 |
| 12/13/2022 | 64635 | DESTROY LUMB/SAC FACET JNT | 8,000.00 | 3,125.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQTX3DL1L00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/10/2023 |
| 2/12/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 1,750.00 | 625.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELY14PDCP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/21/2023 |
| 2/12/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 1,750.00 | 733.06 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELY14PDCP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/21/2023 |
| 2/12/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 625.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELY14PDCP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/21/2023 |
| 3/2/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 937.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | P1TXZPJLM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/21/2023 |
| 3/2/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,562.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | P1TXZPJLM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/21/2023 |
| 6/15/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 4,000.00 | 2,500.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2Y1446GB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/5/2023 |
| 6/15/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 2,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2Y1446GB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/5/2023 |
| 6/15/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 6,000.00 | 6,000.00 | XXXXX9468 | Noushin  Mirmadjlessi | Not Available/Applicable | EHFC6Q5PM02 | 3 Cornwall Dr | East Brunswick | 08816 | 12/12/2023 |
| 6/15/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 6,000.00 | 6,000.00 | XXXXX9468 | Noushin  Mirmadjlessi | NO AD HOC DISCOUNT | EHFC6Q5PM02 | 3 Cornwall Dr | East Brunswick | 08816 | 12/12/2023 |
| 7/1/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 4,000.00 | 2,500.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | P9031QK3Q00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/18/2023 |
| 7/1/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 2,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | P9031QK3Q00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/18/2023 |
| 7/1/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 6,000.00 | 6,000.00 | XXXXX9468 | Amit  Poonia | NO AD HOC DISCOUNT | E6PC5F03X01 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/16/2024 |
| 7/1/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 6,000.00 | 588.20 | XXXXX9468 | Amit  Poonia | FED36 PROF ELIG | E6PC5F03X01 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/16/2024 |
| 9/2/2023 | 27096 | INJECT SACROILIAC JOINT | 10,000.00 | 1,875.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZJM6NP0500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/3/2023 |
| 9/2/2023 | 27096 | INJECT SACROILIAC JOINT | 11,000.00 | 6,000.00 | XXXXX9468 | Amit  Poonia | FED NSA IDR PAY | EPFC77WDK02 | 26 Throckmorton Ln | Old Bridge | 08857 | 2/6/2024 |
| 9/21/2023 | G0260 | INJ FOR SACROILIAC JT ANESTH | 10,000.00 | 1,875.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDPC8H3Y301 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/20/2023 |
| 9/21/2023 | 27096 | INJECT SACROILIAC JOINT | 11,000.00 | 167.26 | XXXXX9468 | Amit  Poonia | REDUCTION BASED ON MODIFIER | EWFC6XNPS03 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/24/2023 |
| 10/14/2023 | 27096 | INJECT SACROILIAC JOINT | 11,000.00 | 5,500.00 | XXXXX9468 | Amit  Poonia | FED NSA IDR PAY | EFPC8Z2P701 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/19/2024 |
| 11/22/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 198.06 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EFFC95Y6W00 | 3 Cornwall Dr | East Brunswick | 08816 | 1/2/2024 |
| 11/22/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 325.76 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EFFC95Y6W00 | 3 Cornwall Dr | East Brunswick | 08816 | 1/2/2024 |
| 11/22/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,562.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2Y18G05B00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/2/2024 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/22/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 937.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2Y18G05B00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/2/2024 |
| 12/15/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 21,600.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EHPC93F4301 | 3 Cornwall Dr | East Brunswick | 08816 | 12/20/2024 |
| 12/15/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 10,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EHPC93F4301 | 3 Cornwall Dr | East Brunswick | 08816 | 12/20/2024 |
| 12/15/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHFC985BR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/9/2024 |
| 12/15/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHFC985BR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/9/2024 |
| 1/5/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 271.76 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | E3JM8WWLV01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/12/2024 |
| 1/5/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | P6PC8ZK3V00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/30/2024 |
| 1/5/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,420.31 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | P6PC8ZK3V00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/30/2024 |
| 3/14/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 348.39 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | ETTYBH8M701 | 3 Cornwall Dr | East Brunswick | 08816 | 4/9/2024 |
| 3/14/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 105.39 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | ETTYBH8M701 | 3 Cornwall Dr | East Brunswick | 08816 | 4/9/2024 |
| 3/14/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 725.62 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3TYBDXNY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/9/2024 |
| 3/14/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,209.37 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3TYBDXNY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/9/2024 |
| 4/12/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 257.59 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | E5TYBVL9504 | 3 Cornwall Dr | East Brunswick | 08816 | 5/7/2024 |
| 4/12/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 156.61 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | E5TYBVL9504 | 3 Cornwall Dr | East Brunswick | 08816 | 5/7/2024 |
| 4/12/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,209.37 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETTYB6ZGQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/7/2024 |
| 4/12/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 725.62 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETTYB6ZGQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/7/2024 |
| 5/9/2024 | 27096 | INJECT SACROILIAC JOINT | 6,500.00 | 5,933.56 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E6FDCGXQ501 | 3 Cornwall Dr | East Brunswick | 08816 | 3/10/2025 |
| 5/9/2024 | G0260 | INJ FOR SACROILIAC JT ANESTH | 10,000.00 | 1,935.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJADD5YDD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/28/2024 |
| 6/21/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 21,025.80 | XXXXX9423 | Interventional Pain Management And Ortho | OON Reminder | E904C44D101 | 3 Cornwall Dr | East Brunswick | 08816 | 3/6/2025 |
| 6/21/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 10,512.90 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF UNKNOWN | E904C44D101 | 3 Cornwall Dr | East Brunswick | 08816 | 3/6/2025 |
| 6/21/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 3,787.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PXTYGL7N101 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/29/2025 |
| 7/11/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PPPDFY6Y500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/30/2024 |
| 7/11/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PPPDFY6Y500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/30/2024 |
| 7/11/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 481.68 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EPPDF8GP401 | 3 Cornwall Dr | East Brunswick | 08816 | 3/19/2025 |
| 7/11/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 10,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EPPDF8GP401 | 3 Cornwall Dr | East Brunswick | 08816 | 3/19/2025 |
| 8/8/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EBPDGXQYD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/27/2024 |
| 8/8/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 43,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E137D87JZ01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/23/2025 |
| 8/15/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EPFDG5X7J00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/3/2024 |
| 8/15/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 43,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EFADG7KN201 | 3 Cornwall Dr | East Brunswick | 08816 | 5/13/2025 |
| 8/22/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPFDHCQGY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/17/2024 |
| 8/22/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 43,500.00 | 43,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | E2FDFPPSH01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/2/2024 |
| 8/29/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVADFSBV900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/24/2024 |
| 8/29/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 43,500.00 | 2,206.03 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | ESPDFSPDH00 | 3 Cornwall Dr | East Brunswick | 08816 | 9/24/2024 |
| 9/5/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EC37HKYNF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/29/2024 |
| 9/5/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EC37HKYNF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/29/2024 |
| 9/5/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 195.64 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EQJNJ5D7Z01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/30/2025 |
| 9/5/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EQJNJ5D7Z01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/30/2025 |
| 9/18/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EZ37F3BR200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/15/2024 |
| 9/18/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 43,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E5TYF3TTJ01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/6/2025 |
| 9/25/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | P1JNGBBXQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/29/2024 |
| 9/25/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 34,875.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E2PDF716X02 | 3 Cornwall Dr | East Brunswick | 08816 | 4/1/2025 |
| 10/7/2024 | 27096 | INJECT SACROILIAC JOINT | 10,000.00 | 1,935.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJFDH99LC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/5/2024 |
| 10/7/2024 | 27096 | INJECT SACROILIAC JOINT | 8,500.00 | 8,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EAJNH7TM401 | 3 Cornwall Dr | East Brunswick | 08816 | 4/14/2025 |
| 12/15/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJFDK6LXF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 12/15/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJFDK6LXF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 12/15/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 13,000.00 | XXXXX9423 | Amit  Poonia | Not Available/Applicable | E1ADH1RVC01 | 26 Throckmorton Ln | Old Bridge | 08857 | 6/3/2025 |
| 12/15/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 208.82 | XXXXX9423 | Amit  Poonia | REDUCTION BASED ON MODIFIER | E1ADH1RVC01 | 26 Throckmorton Ln | Old Bridge | 08857 | 6/3/2025 |
| 1/10/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 512.39 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFY2LLS4Z00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/18/2025 |
| 1/10/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 5,000.00 | 483.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFY2LLS4Z00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/18/2025 |
| 1/10/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 10,160.14 | XXXXX9423 | Arun  Zachariah | FED NSA IDR PAY | EJY2K5CXB01 | 105 Morris Ave | Springfield | 07081 | 5/30/2025 |
| 2/3/2025 | 27096 | INJECT SACROILIAC JOINT | 10,000.00 | 1,515.64 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETJNJ3TG000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/25/2025 |
| 2/3/2025 | 27096 | INJECT SACROILIAC JOINT | 8,500.00 | 8,434.68 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | EXJNJYJPR01 | 105 Morris Ave | Springfield | 07081 | 6/27/2025 |
| 2/28/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0PDKG5JK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/25/2025 |
| 2/28/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0PDKG5JK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/25/2025 |
| 2/28/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 639.86 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EKJNMBQR700 | 105 Morris Ave | Springfield | 07081 | 4/1/2025 |
| 2/28/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 338.46 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EKJNMBQR700 | 105 Morris Ave | Springfield | 07081 | 4/1/2025 |

| SERVICE_DT | PRCDR CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/28/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0Y2K16X500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/15/2025 |
| 3/28/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0Y2K16X500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/15/2025 |
| 3/28/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 13,000.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | E1TYK4XTY01 | 105 Morris Ave | Springfield | 07081 | 9/10/2025 |
| 3/28/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 13,000.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | E1TYK4XTY01 | 105 Morris Ave | Springfield | 07081 | 9/10/2025 |
| 7/12/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 9,750.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EK37GCMPD01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/14/2025 |
| 7/12/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 140.52 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EK37GCMPD01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/14/2025 |
| 7/12/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 575.64 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETTYDV5XS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/30/2024 |
| 8/11/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 143.33 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EZADFFTTT01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/24/2025 |
| 8/11/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 9,750.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EZADFFTTT01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/24/2025 |
| 8/11/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 146.81 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EZADFFTTT01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/24/2025 |
| 8/11/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZTYFDK2R00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/10/2024 |
| 8/11/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZTYFDK2R00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/10/2024 |
| 8/11/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZTYFDK2R00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/10/2024 |
| 1/18/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EAJNLCKFG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/11/2025 |
| 1/18/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EAJNLCKFG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/11/2025 |
| 1/18/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EAJNLCKFG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/11/2025 |
| 1/18/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 13,000.00 | XXXXX9968 | Amit  Poonia | Not Available/Applicable | EA37K87SW02 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/23/2025 |
| 1/18/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 13,000.00 | XXXXX9968 | Amit  Poonia | NO AD HOC DISCOUNT | EA37K87SW02 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/23/2025 |
| 1/18/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 13,000.00 | XXXXX9968 | Amit  Poonia | Not Available/Applicable | EA37K87SW02 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/23/2025 |
| 2/8/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,500.00 | XXXXX9968 | Arun  Zachariah | Not Available/Applicable | E0FDJ2RQ501 | 105 Morris Ave | Springfield | 07081 | 7/16/2025 |
| 2/8/2025 | 73525 | CONTRAST X-RAY OF HIP | 1,500.00 | 48.08 | XXXXX9968 | Arun  Zachariah | FED36 PROF ELIG | E0FDJ2RQ501 | 105 Morris Ave | Springfield | 07081 | 7/16/2025 |
| 2/8/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3ADJ440K00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/4/2025 |
| 2/8/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 164.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3ADJ440K00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/4/2025 |
| 2/15/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 13,000.00 | XXXXX9968 | Arun  Zachariah | FED36 IDR PAY | E2FDKB26B01 | 105 Morris Ave | Springfield | 07081 | 8/14/2025 |
| 2/15/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 13,000.00 | XXXXX9968 | Arun  Zachariah | FED36 IDR PAY | E2FDKB26B01 | 105 Morris Ave | Springfield | 07081 | 8/14/2025 |
| 2/15/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 13,000.00 | XXXXX9968 | Arun  Zachariah | FED36 IDR PAY | E2FDKB26B01 | 105 Morris Ave | Springfield | 07081 | 8/14/2025 |
| 2/15/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5JNJ6VYL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/11/2025 |
| 2/15/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5JNJ6VYL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/11/2025 |
| 2/15/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5JNJ6VYL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/11/2025 |
| 3/1/2025 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 248.21 | XXXXX9423 | Arun  Zachariah | EXC SCHED MAX-EE RESP | ELY2MLCC800 | 105 Morris Ave | Springfield | 07081 | 3/31/2025 |
| 3/1/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFPDMB06B00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/25/2025 |
| 3/1/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFPDMB06B00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/25/2025 |
| 3/1/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 338.46 | XXXXX9968 | Amit  Poonia | FED36 PROF ELIG | EXTYKG46B01 | 26 Throckmorton Ln | Old Bridge | 08857 | 7/1/2025 |
| 3/1/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 639.86 | XXXXX9968 | Amit  Poonia | FED36 PROF ELIG | EXTYKG46B01 | 26 Throckmorton Ln | Old Bridge | 08857 | 7/28/2025 |
| 3/15/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 25,500.00 | XXXXX9968 | Arun  Zachariah | FED36 IDR PAY | EFY2MMT7C01 | 105 Morris Ave | Springfield | 07081 | 9/18/2025 |
| 3/15/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,750.00 | XXXXX9968 | Arun  Zachariah | FED36 IDR PAY | EFY2MMT7C01 | 105 Morris Ave | Springfield | 07081 | 9/29/2025 |
| 3/15/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5TYKRXH600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/15/2025 |
| 3/15/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5TYKRXH600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/15/2025 |
| 3/28/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 287.28 | XXXXX9968 | Arun  Zachariah | FED36 PROF ELIG | EPY2MW0SC01 | 105 Morris Ave | Springfield | 07081 | 7/24/2025 |
| 3/28/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 236.25 | XXXXX9968 | Arun  Zachariah | FED36 PROF ELIG | EPY2MW0SC01 | 105 Morris Ave | Springfield | 07081 | 7/24/2025 |
| 3/28/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E904KV6X100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/29/2025 |
| 3/28/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E904KV6X100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/29/2025 |
| 4/16/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 13,000.00 | XXXXX9968 | Arun  Zachariah | FED36 IDR PAY | EMTYM688102 | 105 Morris Ave | Springfield | 07081 | 9/29/2025 |
| 4/16/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,500.00 | XXXXX9968 | Arun  Zachariah | FED36 IDR PAY | EMTYM688102 | 105 Morris Ave | Springfield | 07081 | 9/29/2025 |
| 4/16/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYY2LB3XM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/13/2025 |
| 4/16/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYY2LB3XM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/13/2025 |
| 5/1/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | ERFDNJV2R00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/13/2025 |
| 5/1/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9968 | Amit  Poonia | FED36 IDR PAY | E4FDLPCXH01 | 26 Throckmorton Ln | Old Bridge | 08857 | 9/23/2025 |
| 5/10/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E6PDLZCX100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/27/2025 |
| 5/10/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9968 | Amit  Poonia | FED36 IDR PAY | E1ADLY6VD01 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/22/2025 |
| 5/17/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 41,500.00 | XXXXX9968 | Arun  Zachariah | FED36 IDR PAY | EDY2NRPC901 | 105 Morris Ave | Springfield | 07081 | 10/7/2025 |
| 5/17/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2FDL3JXK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/3/2025 |
| 5/17/2025 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 248.21 | XXXXX9423 | Interventional Pain Management And Ortho | EXC SCHED MAX-EE RESP | EX37MDHJN00 | 3 Cornwall Dr | East Brunswick | 08816 | 6/24/2025 |
| 5/24/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 41,500.00 | XXXXX9968 | Arun  Zachariah | NO AD HOC DISCOUNT | ENPDNYK8B01 | 105 Morris Ave | Springfield | 07081 | 10/23/2025 |
| 5/24/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJY2NZLXK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/10/2025 |
| 5/24/2025 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 248.21 | XXXXX9423 | Interventional Pain Management And Ortho | EXC SCHED MAX-EE RESP | E8PDMDKRY00 | 3 Cornwall Dr | East Brunswick | 08816 | 6/23/2025 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/20/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9968 | Arun Zachariah | FED36 IDR PAY | EVTYNC7NJ01 | 105 Morris Ave | Springfield | 07081 | 11/13/2025 |
| 7/20/2025 | 76942 | ECHO GUIDE FOR BIOPSY | 2,000.00 | 54.50 | XXXXX9968 | Arun Zachariah | FED36 PROF ELIG | EVTYNC7NJ01 | 105 Morris Ave | Springfield | 07081 | 11/13/2025 |
| 7/20/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EWY2M51HL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/5/2025 |
| 7/26/2025 | 76942 | ECHO GUIDE FOR BIOPSY | 2,000.00 | 54.50 | XXXXX9968 | Arun Zachariah | FED36 PROF ELIG | EWFDNL1WP01 | 105 Morris Ave | Springfield | 07081 | 12/23/2025 |
| 7/26/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9968 | Arun Zachariah | Not Available/Applicable | EWFDNL1WP01 | 105 Morris Ave | Springfield | 07081 | 12/18/2025 |
| 7/26/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EJY2P65YK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/25/2025 |
| 7/26/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 158.88 | XXXXX9423 | Interventional Pain Management And Ortho | EXC SCHED MAX-EE RESP | EJFDQ537000 | 3 Cornwall Dr | East Brunswick | 08816 | 9/29/2025 |
| 8/25/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 14,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EC37QLCNR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/23/2025 |
| 8/25/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EC37QLCNR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/23/2025 |
| 8/25/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 354.38 | XXXXX9968 | Amit Poonia | REDUCTION BASED ON MODIFIER | EX37NR7MF00 | 26 Throckmorton Ln | Old Bridge | 08857 | 9/22/2025 |
| 8/25/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 26,000.00 | 215.46 | XXXXX9968 | Amit Poonia | REDUCTION BASED ON MODIFIER | EX37NR7MF00 | 26 Throckmorton Ln | Old Bridge | 08857 | 9/22/2025 |
| 8/25/2025 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 248.21 | XXXXX9423 | Interventional Pain Management And Ortho | EXC SCHED MAX-EE RESP | E337PJXQB00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/7/2025 |
| 9/29/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 755.49 | XXXXX9968 | Arun Zachariah | FED36 PROF ELIG | ER59RNRM600 | 105 Morris Ave | Springfield | 07081 | 12/23/2025 |
| 9/29/2025 | 76942 | ECHO GUIDE FOR BIOPSY | 2,000.00 | 54.50 | XXXXX9968 | Arun Zachariah | FED36 PROF ELIG | ER59RNRM600 | 105 Morris Ave | Springfield | 07081 | 12/23/2025 |
| 9/29/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EZJNPHY8700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/14/2025 |
| 10/6/2025 | 76942 | ECHO GUIDE FOR BIOPSY | 2,000.00 | 54.50 | XXXXX9968 | Arun Zachariah | FED36 PROF ELIG | E5TYPW9FY00 | 105 Morris Ave | Springfield | 07081 | 12/23/2025 |
| 10/6/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 755.49 | XXXXX9968 | Arun Zachariah | FED36 PROF ELIG | E5TYPW9FY00 | 105 Morris Ave | Springfield | 07081 | 12/23/2025 |
| 10/6/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | ELFDRLWMT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/21/2025 |
| 10/29/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E1JNP9YDH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/18/2025 |
| 10/29/2025 | 76942 | ECHO GUIDE FOR BIOPSY | 2,000.00 | 54.50 | XXXXX9968 | Amit Poonia | FED36 PROF ELIG | EJY2R9DKF00 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/27/2026 |
| 10/29/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 755.49 | XXXXX9968 | Amit Poonia | FED36 PROF ELIG | EJY2R9DKF00 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/27/2026 |
| 4/3/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 14,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERW0MVQH900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/25/2025 |
| 4/3/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERW0MVQH900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/25/2025 |
| 4/3/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 26,000.00 | 22,100.00 | XXXXX9968 | New York Interventional Pain Management, | FED NSA IDR PAY | EHY2MYTDH01 | 668 5th Ave | Brooklyn | 11215 | 9/30/2025 |
| 4/3/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 11,050.00 | XXXXX9968 | New York Interventional Pain Management, | FED NSA IDR PAY | EHY2MYTDH01 | 668 5th Ave | Brooklyn | 11215 | 10/29/2025 |
| 4/3/2025 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 248.21 | XXXXX9423 | Interventional Pain Management And Ortho | EXC SCHED MAX-EE RESP | EQADNF2LP00 | 3 Cornwall Dr | East Brunswick | 08816 | 5/6/2025 |
| 7/30/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7JNNFKL300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/26/2025 |
| 7/30/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7JNNFKL300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/26/2025 |
| 7/30/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7JNNFKL300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/26/2025 |
| 7/30/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 13,000.00 | XXXXX9968 | New York Interventional Pain Management, | FED36 IDR PAY | E6Y2NFBZY01 | 668 5th Ave | Brooklyn | 11215 | 12/16/2025 |
| 7/30/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 13,000.00 | XXXXX9968 | New York Interventional Pain Management, | FED36 IDR PAY | E6Y2NFBZY01 | 668 5th Ave | Brooklyn | 11215 | 12/23/2025 |
| 7/30/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 13,000.00 | XXXXX9968 | New York Interventional Pain Management, | NO AD HOC DISCOUNT | E6Y2NFBZY01 | 668 5th Ave | Brooklyn | 11215 | 12/16/2025 |
| 8/13/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFY2QH2TJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/9/2025 |
| 8/13/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFY2QH2TJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/9/2025 |
| 8/13/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFY2QH2TJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/9/2025 |
| 8/13/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 281.70 | XXXXX9968 | New York Interventional Pain Management, | REDUCTION BASED ON MODIFIER | EGJNQJSLS00 | 668 5th Ave | Brooklyn | 11215 | 9/18/2025 |
| 8/13/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 471.05 | XXXXX9968 | New York Interventional Pain Management, | REDUCTION BASED ON MODIFIER | EGJNQJSLS00 | 668 5th Ave | Brooklyn | 11215 | 9/18/2025 |
| 8/13/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 235.76 | XXXXX9968 | New York Interventional Pain Management, | REDUCTION BASED ON MODIFIER | EGJNQJSLS00 | 668 5th Ave | Brooklyn | 11215 | 9/18/2025 |
| 8/27/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGJNQP2P300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/23/2025 |
| 8/27/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGJNQP2P300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/23/2025 |
| 8/27/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 25,500.00 | XXXXX9968 | Arun Zachariah | FED36 IDR PAY | EXADNR6XR02 | 105 Morris Ave | Springfield | 07081 | 1/29/2026 |
| 8/27/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,750.00 | XXXXX9968 | Arun Zachariah | FED36 IDR PAY | EXADNR6XR02 | 105 Morris Ave | Springfield | 07081 | 1/29/2026 |
| 9/10/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7ADN5C7R00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/14/2025 |
| 9/10/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7ADN5C7R00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/14/2025 |
| 9/10/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 259.37 | XXXXX9968 | New York Interventional Pain Management, | EXC SCHED MAX-EE RESP | ESFDN8W7500 | 668 5th Ave | Brooklyn | 11215 | 10/16/2025 |
| 9/10/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 158.40 | XXXXX9968 | New York Interventional Pain Management, | EXC SCHED MAX-EE RESP | ESFDN8W7500 | 668 5th Ave | Brooklyn | 11215 | 10/16/2025 |
| 10/2/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7TYPPV0J00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/20/2025 |
| 10/2/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 278.12 | XXXXX9968 | New York Interventional Pain Management, | FED36 PROF ELIG | EYPDPK18D00 | 668 5th Ave | Brooklyn | 11215 | 11/6/2025 |
| 10/21/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EBPDRTW7200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/4/2025 |
| 10/21/2025 | 76942 | ECHO GUIDE FOR BIOPSY | 2,000.00 | 54.50 | XXXXX9968 | Arun Zachariah | FED36 PROF ELIG | E7TYP92CL00 | 105 Morris Ave | Springfield | 07081 | 12/2/2025 |
| 10/21/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 755.49 | XXXXX9968 | Arun Zachariah | FED36 PROF ELIG | E7TYP92CL00 | 105 Morris Ave | Springfield | 07081 | 12/23/2025 |
| 10/28/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2Y2P6Z3R00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/17/2025 |
| 10/28/2025 | 99212 | OFFICE O/P EST SF 10 MIN | 300.00 | 76.90 | XXXXX9968 | New York Interventional Pain Management, | EXC SCHED MAX-EE RESP | ENFDS5MJQ00 | 668 5th Ave | Brooklyn | 11215 | |
| 10/28/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 262.00 | XXXXX9968 | Arun Zachariah | FED36 PROF ELIG | ELPDRYXYK00 | 105 Morris Ave | Springfield | 07081 | 12/2/2025 |
| 11/5/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELFDR7Q2H00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/9/2025 |
| 11/5/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELFDR7Q2H00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/9/2025 |

| SERVICE_DT | PRCDR CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/5/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 354.38 | XXXXX9968 | Amit Poonia | REDUCTION BASED ON MODIFIER | ETADQKJRQ00 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/9/2025 |
| 11/5/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 26,000.00 | 215.46 | XXXXX9968 | Amit Poonia | REDUCTION BASED ON MODIFIER | ETADQKJRQ00 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/9/2025 |
| 12/3/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ET37QSGQC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/7/2026 |
| 12/3/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ET37QSGQC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/7/2026 |
| 12/3/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 236.25 | XXXXX9968 | New York Interventional Pain Management, | FED36 PROF ELIG | EVTYQT6BF00 | 668 5th Ave | Brooklyn | 11215 | 1/6/2026 |
| 12/3/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 287.28 | XXXXX9968 | New York Interventional Pain Management, | FED36 PROF ELIG | EVTYQT6BF00 | 668 5th Ave | Brooklyn | 11215 | 1/6/2026 |
| 11/12/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 166.92 | XXXXX9968 | New York Interventional Pain Management, | EXC SCHED MAX-EE RESP | EJFC9LCSD00 | 668 5th Ave | Brooklyn | 11215 | 12/14/2023 |
| 11/12/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 298.56 | XXXXX9968 | New York Interventional Pain Management, | EXC SCHED MAX-EE RESP | EJFC9LCSD00 | 668 5th Ave | Brooklyn | 11215 | 12/14/2023 |
| 11/12/2023 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 169.32 | XXXXX9968 | New York Interventional Pain Management, | EXC SCHED MAX-EE RESP | EJFC9LCSD00 | 668 5th Ave | Brooklyn | 11215 | 12/14/2023 |
| 11/12/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,562.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWY17YTPS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/13/2023 |
| 11/12/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 625.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWY17YTPS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/13/2023 |
| 11/12/2023 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 937.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWY17YTPS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/13/2023 |
| 12/3/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 144.48 | XXXXX9968 | New York Interventional Pain Management, | FED36 PROF ELIG | EA369Z5NP00 | 668 5th Ave | Brooklyn | 11215 | 4/28/2025 |
| 12/3/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 288.67 | XXXXX9968 | New York Interventional Pain Management, | FED36 PROF ELIG | EA369Z5NP00 | 668 5th Ave | Brooklyn | 11215 | 4/28/2025 |
| 12/3/2023 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 172.63 | XXXXX9968 | New York Interventional Pain Management, | FED36 PROF ELIG | EA369Z5NP00 | 668 5th Ave | Brooklyn | 11215 | 2/28/2024 |
| 12/3/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 312.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EV368HNYD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/2/2024 |
| 12/3/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,562.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EV368HNYD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/2/2024 |
| 12/3/2023 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 937.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EV368HNYD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/2/2024 |
| 12/17/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 21,600.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EAAC95DQJ03 | 3 Cornwall Dr | East Brunswick | 08816 | 1/6/2025 |
| 12/17/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 10,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EAAC95DQJ03 | 3 Cornwall Dr | East Brunswick | 08816 | 1/6/2025 |
| 12/17/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFPC9899B00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/16/2024 |
| 12/17/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFPC9899B00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/16/2024 |
| 1/6/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 381.68 | XXXXX9968 | New York Interventional Pain Management, | FED NSA IDR PAY | EZJM8WCHR02 | 668 5th Ave | Brooklyn | 11215 | 4/4/2024 |
| 1/6/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 579.60 | XXXXX9968 | New York Interventional Pain Management, | FED NSA IDR PAY | EZJM8WCHR02 | 668 5th Ave | Brooklyn | 11215 | 5/23/2024 |
| 1/6/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | P1AC86C5H00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/13/2024 |
| 1/6/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | P1AC86C5H00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/13/2024 |
| 1/19/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 343.46 | XXXXX9968 | New York Interventional Pain Management, | REDUCTION BASED ON MODIFIER | E1JM87C9J00 | 668 5th Ave | Brooklyn | 11215 | 2/22/2024 |
| 1/19/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 208.82 | XXXXX9968 | New York Interventional Pain Management, | REDUCTION BASED ON MODIFIER | E1JM87C9J00 | 668 5th Ave | Brooklyn | 11215 | 3/27/2024 |
| 1/19/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EK37BTB3G00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/6/2024 |
| 1/19/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EK37BTB3G00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/6/2024 |
| 2/4/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 140.52 | XXXXX9968 | Amit Poonia | REDUCTION BASED ON MODIFIER | EKJNB6K8N00 | 26 Throckmorton Ln | Old Bridge | 08857 | 3/27/2024 |
| 2/4/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 464.52 | XXXXX9968 | Amit Poonia | REDUCTION BASED ON MODIFIER | EKJNB6K8N00 | 26 Throckmorton Ln | Old Bridge | 08857 | 3/7/2024 |
| 2/4/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3TX9KMML00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/20/2024 |
| 2/4/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3TX9KMML00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/20/2024 |
| 2/23/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 7,000.00 | XXXXX9968 | New York Interventional Pain Management, | FED NSA IDR PAY | EWPDBRLWL01 | 668 5th Ave | Brooklyn | 11215 | 1/24/2025 |
| 2/23/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 10,833.00 | XXXXX9968 | New York Interventional Pain Management, | FED NSA IDR PAY | EWPDBRLWL01 | 668 5th Ave | Brooklyn | 11215 | 12/27/2024 |
| 2/23/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFFDCMWD400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/12/2024 |
| 2/23/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFFDCMWD400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/12/2024 |
| 3/29/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 12,412.50 | XXXXX9968 | New York Interventional Pain Management, | FED NSA IDR PAY | ELFDC9YWG02 | 668 5th Ave | Brooklyn | 11215 | 1/6/2025 |
| 3/29/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 12,412.50 | XXXXX9968 | New York Interventional Pain Management, | FED NSA IDR PAY | ELFDC9YWG02 | 668 5th Ave | Brooklyn | 11215 | 1/6/2025 |
| 3/29/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 12,412.50 | XXXXX9968 | New York Interventional Pain Management, | FED NSA IDR PAY | ELFDC9YWG02 | 668 5th Ave | Brooklyn | 11215 | 1/24/2025 |
| 3/29/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 3,500.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFPDDJYV500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/23/2024 |
| 3/29/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFPDDJYV500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/23/2024 |
| 3/29/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFPDDJYV500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/23/2024 |
| 5/3/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 12,412.50 | XXXXX9968 | New York Interventional Pain Management, | FED NSA IDR PAY | ENFDD17CH01 | 668 5th Ave | Brooklyn | 11215 | 4/29/2025 |
| 5/3/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 12,412.50 | XXXXX9968 | New York Interventional Pain Management, | FED NSA IDR PAY | ENFDD17CH01 | 668 5th Ave | Brooklyn | 11215 | 4/29/2025 |
| 5/3/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 12,412.50 | XXXXX9968 | New York Interventional Pain Management, | FED NSA IDR PAY | ENFDD17CH01 | 668 5th Ave | Brooklyn | 11215 | 4/29/2025 |
| 5/3/2024 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 351.86 | XXXXX9423 | Interventional Pain Management And Ortho | EXC SCHED MAX-EE RESP | E537DPR0200 | 3 Cornwall Dr | East Brunswick | 08816 | 7/30/2024 |
| 5/3/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGTYD5CGB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/4/2024 |
| 5/3/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGTYD5CGB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/4/2024 |
| 5/3/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGTYD5CGB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/4/2024 |
| 5/17/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 16,500.00 | XXXXX9968 | New York Interventional Pain Management, | FED NSA IDR PAY | E7TYCPXD502 | 668 5th Ave | Brooklyn | 11215 | 1/22/2025 |
| 5/17/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 8,208.00 | XXXXX9968 | New York Interventional Pain Management, | FED NSA IDR PAY | E7TYCPXD502 | 668 5th Ave | Brooklyn | 11215 | 1/22/2025 |
| 5/17/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | P7TX78ZRJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/18/2024 |
| 5/17/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | P7TX78ZRJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/18/2024 |
| 6/21/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 586.49 | XXXXX9968 | New York Interventional Pain Management, | FED36 PROF ELIG | ECADF280W00 | 668 5th Ave | Brooklyn | 11215 | 8/28/2024 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/21/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 529.68 | XXXXX9968 | New York Interventional Pain Management, | FED36 PROF ELIG | ECADF280W00 | 668 5th Ave | Brooklyn | 11215 | 8/28/2024 |
| 6/21/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPPDFY4JF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/16/2024 |
| 6/21/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPPDFY4JF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/16/2024 |
| 7/7/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 43,500.00 | XXXXX9968 | New York Interventional Pain Management, | FED NSA IDR PAY | EWY2DNG5V01 | 668 5th Ave | Brooklyn | 11215 | 5/13/2024 |
| 7/7/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E3JNDMFKV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/23/2024 |
| 7/14/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 274.86 | XXXXX9423 | Interventional Pain Management And Ortho | EXC SCHED MAX-EE RESP | EZTYDVXHB00 | 3 Cornwall Dr | East Brunswick | 08816 | 8/6/2024 |
| 7/14/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 43,500.00 | XXXXX9968 | New York Interventional Pain Management, | FED NSA IDR PAY | EM37GFQHC01 | 668 5th Ave | Brooklyn | 11215 | 4/10/2025 |
| 7/14/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | PGJNGDN1H00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/6/2024 |
| 7/27/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 274.86 | XXXXX9423 | Interventional Pain Management And Ortho | EXC SCHED MAX-EE RESP | ETTYF1F6R00 | 3 Cornwall Dr | East Brunswick | 08816 | 9/24/2024 |
| 7/27/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 43,500.00 | 43,500.00 | XXXXX9968 | New York Interventional Pain Management, | FED36 IDR PAY | EWPDD04FY01 | 668 5th Ave | Brooklyn | 11215 | 4/2/2025 |
| 7/27/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQTYGSB8400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/13/2024 |
| 8/4/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 274.86 | XXXXX9423 | Interventional Pain Management And Ortho | EXC SCHED MAX-EE RESP | EM37HWVSC00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/8/2024 |
| 8/4/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 43,500.00 | 2,206.03 | XXXXX9968 | New York Interventional Pain Management, | FED36 PROF ELIG | EAJNGYJ5L00 | 668 5th Ave | Brooklyn | 11215 | 9/26/2024 |
| 8/4/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3TYD5F5900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/20/2024 |
| 8/31/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 34,875.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EZJNFR0YT01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/28/2025 |
| 8/31/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EJFDHL15700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/24/2024 |
| 9/8/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 274.86 | XXXXX9423 | Interventional Pain Management And Ortho | EXC SCHED MAX-EE RESP | EPPDHYXJ000 | 3 Cornwall Dr | East Brunswick | 08816 | 10/15/2024 |
| 9/8/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 43,500.00 | XXXXX9968 | New York Interventional Pain Management, | FED NSA IDR PAY | ERNSJ2S7V01 | 668 5th Ave | Brooklyn | 11215 | 5/28/2025 |
| 9/8/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EQTYHTSN300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/8/2024 |
| 10/25/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 43,500.00 | XXXXX9968 | New York Interventional Pain Management, | FED NSA IDR PAY | EXADGV0YV02 | 668 5th Ave | Brooklyn | 11215 | 5/29/2025 |
| 10/25/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EFADLB45M00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/4/2025 |
| 11/1/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 274.86 | XXXXX9423 | Interventional Pain Management And Ortho | EXC SCHED MAX-EE RESP | EGTYKGDM700 | 3 Cornwall Dr | East Brunswick | 08816 | 12/17/2024 |
| 11/1/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 36,975.00 | XXXXX9968 | New York Interventional Pain Management, | FED NSA IDR PAY | EPY2JW5PF01 | 668 5th Ave | Brooklyn | 11215 | 5/6/2025 |
| 11/1/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EMJNJXBX800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/19/2024 |
| 12/22/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 26,000.00 | 23,400.00 | XXXXX9968 | Amit  Poonia | FED NSA IDR PAY | ENPDKT8NZ02 | 26 Throckmorton Ln | Old Bridge | 08857 | 6/16/2025 |
| 12/22/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 11,700.00 | XXXXX9968 | Amit  Poonia | FED NSA IDR PAY | ENPDKT8NZ02 | 26 Throckmorton Ln | Old Bridge | 08857 | 6/16/2025 |
| 12/22/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESPDJDRY500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 12/22/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 14,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESPDJDRY500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 2/2/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 25,500.00 | XXXXX9968 | Arun  Zachariah | FED36 IDR PAY | E2PDJYJ5L01 | 105 Morris Ave | Springfield | 07081 | 8/27/2025 |
| 2/2/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,750.00 | XXXXX9968 | Arun  Zachariah | Not Available/Applicable | E2PDJYJ5L01 | 105 Morris Ave | Springfield | 07081 | 8/18/2025 |
| 2/2/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECADLRPLL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/25/2025 |
| 2/2/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECADLRPLL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/25/2025 |
| 2/16/2025 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 439.20 | XXXXX9423 | Arun  Zachariah | EXC SCHED MAX-EE RESP | EBY2MLRRS00 | 105 Morris Ave | Springfield | 07081 | 4/8/2025 |
| 2/16/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 21,675.00 | XXXXX9968 | Arun  Zachariah | FED NSA IDR PAY | E3JNJ96FY01 | 105 Morris Ave | Springfield | 07081 | 11/14/2025 |
| 2/16/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 10,837.50 | XXXXX9968 | Arun  Zachariah | FED NSA IDR PAY | E3JNJ96FY01 | 105 Morris Ave | Springfield | 07081 | 11/14/2025 |
| 2/16/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYPDJ9YH000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/18/2025 |
| 2/16/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYPDJ9YH000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/18/2025 |
| 2/23/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 41,500.00 | XXXXX9968 | Arun  Zachariah | FED36 IDR PAY | EGJNL6Z5F01 | 105 Morris Ave | Springfield | 07081 | 8/22/2025 |
| 2/23/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQTYL7MKQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/11/2025 |
| 3/3/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 314.40 | XXXXX9423 | Arun  Zachariah | EXC SCHED MAX-EE RESP | ENPDMKHW600 | 105 Morris Ave | Springfield | 07081 | 4/8/2025 |
| 3/3/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 41,500.00 | XXXXX9968 | Arun  Zachariah | FED36 IDR PAY | EBPDL9S8P01 | 105 Morris Ave | Springfield | 07081 | 8/22/2025 |
| 3/3/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBFDMDMTN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/18/2025 |
| 3/9/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 314.40 | XXXXX9423 | Arun  Zachariah | EXC SCHED MAX-EE RESP | E1TYK3NWZ00 | 105 Morris Ave | Springfield | 07081 | 4/22/2025 |
| 3/9/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 41,500.00 | XXXXX9968 | Arun  Zachariah | FED36 IDR PAY | EAJNMJW9G02 | 105 Morris Ave | Springfield | 07081 | 9/29/2025 |
| 3/9/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7TYKSX3W00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/25/2025 |
| 3/16/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 41,500.00 | XXXXX9968 | Arun  Zachariah | FED36 IDR PAY | EGJNMNGZN01 | 105 Morris Ave | Springfield | 07081 | 9/29/2025 |
| 3/16/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZTYKSQTG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/1/2025 |
| 4/6/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 91.20 | XXXXX9423 | Interventional Pain Management And Ortho | EXC SCHED MAX-EE RESP | E6FDLLTYQ00 | 3 Cornwall Dr | East Brunswick | 08816 | 5/20/2025 |
| 4/6/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 198.03 | XXXXX9968 | Arun  Zachariah | EXC SCHED MAX-EE RESP | EXJNK6R3401 | 105 Morris Ave | Springfield | 07081 | 5/15/2025 |
| 4/6/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETTYLC14600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/22/2025 |
| 4/13/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 314.40 | XXXXX9423 | Interventional Pain Management And Ortho | EXC SCHED MAX-EE RESP | EV37LTXD200 | 3 Cornwall Dr | East Brunswick | 08816 | 6/3/2025 |
| 4/13/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 26,000.00 | 26,000.00 | XXXXX9968 | Arun  Zachariah | FED36 IDR PAY | EPPDM12QV01 | 105 Morris Ave | Springfield | 07081 | 9/30/2025 |
| 4/13/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 13,000.00 | XXXXX9968 | Arun  Zachariah | FED36 IDR PAY | EPPDM12QV01 | 105 Morris Ave | Springfield | 07081 | 9/30/2025 |
| 4/13/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 14,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVTYLCH8600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/6/2025 |
| 4/13/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVTYLCH8600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/6/2025 |
| 5/4/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 26,000.00 | 26,000.00 | XXXXX9968 | Arun  Zachariah | FED36 IDR PAY | EG37N1G7L01 | 105 Morris Ave | Springfield | 07081 | 10/29/2025 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/4/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 13,000.00 | XXXXX9968 | Arun Zachariah | FED36 IDR PAY | EG37N1G7L01 | 105 Morris Ave | Springfield | 07081 | 10/29/2025 |
| 5/4/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 14,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBY2NMTG900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/3/2025 |
| 5/4/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBY2NMTG900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/3/2025 |
| 5/19/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 13,000.00 | XXXXX9968 | Arun Zachariah | FED36 IDR PAY | EHY2NWFD403 | 105 Morris Ave | Springfield | 07081 | 11/10/2025 |
| 5/19/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 13,000.00 | XXXXX9968 | Arun Zachariah | FED36 IDR PAY | EHY2NWFD403 | 105 Morris Ave | Springfield | 07081 | 11/10/2025 |
| 5/19/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 13,000.00 | XXXXX9968 | Arun Zachariah | FED36 IDR PAY | EHY2NWFD403 | 105 Morris Ave | Springfield | 07081 | 11/10/2025 |
| 5/19/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVJNL272601 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/27/2025 |
| 5/19/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVJNL272601 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/27/2025 |
| 5/19/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVJNL272601 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/27/2025 |
| 6/1/2025 | 27096 | INJECT SACROILIAC JOINT | 8,500.00 | 960.00 | XXXXX9968 | Arun Zachariah | EXC SCHED MAX-EE RESP | ERW0N14T700 | 105 Morris Ave | Springfield | 07081 | 7/14/2025 |
| 6/1/2025 | 27096 | INJECT SACROILIAC JOINT | 10,000.00 | 1,974.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3JNL96B200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/1/2025 |
| 6/8/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 12,900.00 | XXXXX9968 | Arun Zachariah | NO AD HOC DISCOUNT | ESY2MPZLP02 | 105 Morris Ave | Springfield | 07081 | 10/29/2025 |
| 6/8/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 13,000.00 | XXXXX9968 | Arun Zachariah | FED36 IDR PAY | ESY2MPZLP02 | 105 Morris Ave | Springfield | 07081 | 10/29/2025 |
| 6/8/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 13,000.00 | XXXXX9968 | Arun Zachariah | FED36 IDR PAY | ESY2MPZLP02 | 105 Morris Ave | Springfield | 07081 | 10/29/2025 |
| 6/8/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1TYMJ77J01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/26/2025 |
| 6/8/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1TYMJ77J01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/26/2025 |
| 6/8/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1TYMJ77J01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/26/2025 |
| 7/1/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 436.64 | XXXXX9968 | Arun Zachariah | FED36 PROF ELIG | EJFDPQ3P701 | 105 Morris Ave | Springfield | 07081 | 8/5/2025 |
| 7/1/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 684.61 | XXXXX9968 | Arun Zachariah | FED36 PROF ELIG | EJFDPQ3P701 | 105 Morris Ave | Springfield | 07081 | 8/5/2025 |
| 7/1/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFY2PP79900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/5/2025 |
| 7/1/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFY2PP79900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/5/2025 |
| 7/15/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 25,500.00 | XXXXX9968 | Arun Zachariah | FED36 IDR PAY | ENFDPS0FL01 | 105 Morris Ave | Springfield | 07081 | 11/6/2025 |
| 7/15/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 12,750.00 | XXXXX9968 | Arun Zachariah | FED36 IDR PAY | ENFDPS0FL01 | 105 Morris Ave | Springfield | 07081 | 11/21/2025 |
| 7/15/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZJNMZ7XV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/12/2025 |
| 7/15/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZJNMZ7XV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/12/2025 |
| 8/3/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 8,250.00 | XXXXX9968 | Arun Zachariah | FED NSA IDR PAY | EJPDQB3SG01 | 105 Morris Ave | Springfield | 07081 | 1/20/2026 |
| 8/3/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5ADNFG2B00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/19/2025 |
| 8/10/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 25,500.00 | XXXXX9968 | Arun Zachariah | FED36 IDR PAY | ECJNQGWGV02 | 105 Morris Ave | Springfield | 07081 | 12/11/2025 |
| 8/10/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,750.00 | XXXXX9968 | Arun Zachariah | FED36 IDR PAY | ECJNQGWGV02 | 105 Morris Ave | Springfield | 07081 | 12/11/2025 |
| 8/10/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETTYNQZNL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/9/2025 |
| 8/10/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETTYNQZNL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/9/2025 |
| 8/24/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 25,500.00 | XXXXX9968 | Arun Zachariah | FED36 IDR PAY | EV37NXGXF02 | 105 Morris Ave | Springfield | 07081 | 1/6/2026 |
| 8/24/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,750.00 | XXXXX9968 | Arun Zachariah | FED36 IDR PAY | EV37NXGXF02 | 105 Morris Ave | Springfield | 07081 | 1/28/2026 |
| 8/24/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKTYQPJG800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/23/2025 |
| 8/24/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKTYQPJG800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/23/2025 |
| 9/21/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 26,000.00 | 133.48 | XXXXX9423 | Amit Poonia | PD% MDCR BY CLM TYPE | E7JNPF5SF01 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/29/2026 |
| 9/21/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 13,000.00 | XXXXX9423 | Amit Poonia | FED36 IDR PAY | E7JNPF5SF01 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/29/2026 |
| 9/21/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 14,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1TYPGZP100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/21/2025 |
| 9/21/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1TYPGZP100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/21/2025 |
| 11/9/2025 | 27096 | INJECT SACROILIAC JOINT | 8,500.00 | 960.00 | XXXXX9968 | Arun Zachariah | EXC SCHED MAX-EE RESP | EZTYQCV6J00 | 105 Morris Ave | Springfield | 07081 | 12/23/2025 |
| 11/9/2025 | 27096 | INJECT SACROILIAC JOINT | 5,000.00 | 1,974.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0FDQCTMH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/25/2025 |
| 12/14/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 600.00 | XXXXX9968 | Arun Zachariah | EXC SCHED MAX-EE RESP | EWFDQ7V1S00 | 105 Morris Ave | Springfield | 07081 | 1/28/2026 |
| 12/14/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 26,000.00 | 600.00 | XXXXX9968 | Arun Zachariah | EXC SCHED MAX-EE RESP | EWFDQ7V1S00 | 105 Morris Ave | Springfield | 07081 | 1/28/2026 |
| 12/14/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 14,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EX37Q33PR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/22/2026 |
| 12/14/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EX37Q33PR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/22/2026 |
| 6/11/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVJNMLKYS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/15/2025 |
| 6/11/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVJNMLKYS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/15/2025 |
| 6/11/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 13,000.00 | XXXXX9968 | Amit Poonia | FED36 IDR PAY | EFPDPDFHY01 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/21/2025 |
| 6/11/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,500.00 | XXXXX9968 | Amit Poonia | FED36 IDR PAY | EFPDPDFHY01 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/21/2025 |
| 7/21/2025 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 439.20 | XXXXX9423 | Interventional Pain Management And Ortho | EXC SCHED MAX-EE RESP | ENFDP8NBB00 | 3 Cornwall Dr | East Brunswick | 08816 | 9/2/2025 |
| 7/21/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHY2PZ17M00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/19/2025 |
| 7/21/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHY2PZ17M00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/19/2025 |
| 7/21/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 13,000.00 | XXXXX9968 | Amit Poonia | Not Available/Applicable | E5ADM5QLB01 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/15/2025 |
| 7/21/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,500.00 | XXXXX9968 | Amit Poonia | Not Available/Applicable | E5ADM5QLB01 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/15/2025 |
| 9/11/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 3,500.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1TYN9W3300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/14/2025 |
| 9/11/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 329.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1TYN9W3300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/14/2025 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/11/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 3,500.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1TYN9W3300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/14/2025 |
| 9/11/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 6,500.00 | 6,500.00 | XXXXX9968 | New York Interventional Pain Management, | NO AD HOC DISCOUNT | EHPDQZ12X01 | 668 5th Ave | Brooklyn | 11215 | 1/28/2026 |
| 9/11/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 6,500.00 | 6,500.00 | XXXXX9968 | New York Interventional Pain Management, | FED36 IDR PAY | EHPDQZ12X01 | 668 5th Ave | Brooklyn | 11215 | 1/28/2026 |
| 9/11/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 6,500.00 | 6,500.00 | XXXXX9968 | New York Interventional Pain Management, | FED36 IDR PAY | EHPDQZ12X01 | 668 5th Ave | Brooklyn | 11215 | 1/28/2026 |
| 9/25/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 3,500.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJPDRCYXR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/21/2025 |
| 9/25/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 3,500.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJPDRCYXR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/21/2025 |
| 9/25/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 329.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJPDRCYXR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/21/2025 |
| 9/25/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 6,500.00 | 314.03 | XXXXX9968 | New York Interventional Pain Management, | FED36 PROF ELIG | EPFDRCCNK00 | 668 5th Ave | Brooklyn | 11215 | 10/30/2025 |
| 9/25/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 6,500.00 | 187.80 | XXXXX9968 | New York Interventional Pain Management, | FED36 PROF ELIG | EPFDRCCNK00 | 668 5th Ave | Brooklyn | 11215 | 10/30/2025 |
| 9/25/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 6,500.00 | 157.17 | XXXXX9968 | New York Interventional Pain Management, | FED36 PROF ELIG | EPFDRCCNK00 | 668 5th Ave | Brooklyn | 11215 | 10/30/2025 |
| 9/27/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 164.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELPDQ87T200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/28/2025 |
| 9/27/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELPDQ87T200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/28/2025 |
| 9/27/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 43.86 | XXXXX9968 | Amit  Poonia | FED36 PROF ELIG | EXJNPFSFH01 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/26/2025 |
| 9/27/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 104.14 | XXXXX9968 | Amit  Poonia | FED36 PROF ELIG | EXJNPFSFH01 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/23/2025 |
| 10/4/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EA37RH0T800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/31/2025 |
| 10/4/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 164.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EA37RH0T800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/31/2025 |
| 10/4/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 104.14 | XXXXX9968 | New York Interventional Pain Management, | FED36 PROF ELIG | ERW0RC2L500 | 668 5th Ave | Brooklyn | 11215 | 11/21/2025 |
| 10/4/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 43.86 | XXXXX9968 | New York Interventional Pain Management, | FED36 PROF ELIG | ERW0RC2L500 | 668 5th Ave | Brooklyn | 11215 | 11/6/2025 |
| 10/13/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVADPR29600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/11/2025 |
| 10/13/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 164.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVADPR29600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/11/2025 |
| 10/13/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 57.85 | XXXXX9968 | Arun  Zachariah | EXC SCHED MAX-EE RESP | EQ37RL3JC00 | 105 Morris Ave | Springfield | 07081 | 11/11/2025 |
| 10/13/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 38.60 | XXXXX9968 | Arun  Zachariah | EXC SCHED MAX-EE RESP | EQ37RL3JC00 | 105 Morris Ave | Springfield | 07081 | 11/11/2025 |
| 10/19/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFFDRW39G00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/20/2025 |
| 10/19/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 43.86 | XXXXX9968 | Arun  Zachariah | FED36 PROF ELIG | ETJNP3TBX00 | 105 Morris Ave | Springfield | 07081 | 12/23/2025 |
| 10/19/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 104.14 | XXXXX9968 | Arun  Zachariah | FED36 PROF ELIG | ETJNP3TBX00 | 105 Morris Ave | Springfield | 07081 | 11/18/2025 |
| 11/30/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGTX94W5600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/10/2024 |
| 11/30/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 937.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGTX94W5600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/10/2024 |
| 11/30/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 217.17 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | ELY1957G900 | 3 Cornwall Dr | East Brunswick | 08816 | 2/28/2024 |
| 11/30/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 264.08 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | ELY1957G900 | 3 Cornwall Dr | East Brunswick | 08816 | 1/10/2024 |
| 12/21/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EV368Q98L00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/23/2024 |
| 12/21/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EV368Q98L00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/23/2024 |
| 12/21/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 13,000.00 | XXXXX9968 | New York Interventional Pain Management, | Not Available/Applicable | EHFDBBC7Z01 | 668 5th Ave | Brooklyn | 11215 | 3/21/2025 |
| 12/21/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 10,500.00 | XXXXX9968 | New York Interventional Pain Management, | FED36 IDR PAY | EHFDBBC7Z01 | 668 5th Ave | Brooklyn | 11215 | 3/21/2025 |
| 2/9/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0PC9NRD800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/5/2024 |
| 2/9/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0PC9NRD800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/5/2024 |
| 2/9/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0PC9NRD800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/5/2024 |
| 2/9/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 13,000.00 | XXXXX9968 | New York Interventional Pain Management, | FED36 IDR PAY | ER59B86K301 | 668 5th Ave | Brooklyn | 11215 | 3/14/2025 |
| 2/9/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 13,000.00 | XXXXX9968 | New York Interventional Pain Management, | FED36 IDR PAY | ER59B86K301 | 668 5th Ave | Brooklyn | 11215 | 3/14/2025 |
| 2/9/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 13,000.00 | XXXXX9968 | New York Interventional Pain Management, | FED36 IDR PAY | ER59B86K301 | 668 5th Ave | Brooklyn | 11215 | 3/14/2025 |
| 2/23/2024 | 77003 | FLUOROGUIDE FOR SPINE INJECT | 1,000.00 | 160.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPPDCHXKC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/19/2024 |
| 2/23/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPPDCHXKC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/19/2024 |
| 2/23/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPPDCHXKC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/19/2024 |
| 2/23/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPPDCHXKC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/19/2024 |
| 2/23/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 9,000.00 | XXXXX9968 | New York Interventional Pain Management, | FED NSA IDR PAY | EX37BM6H801 | 668 5th Ave | Brooklyn | 11215 | 2/17/2025 |
| 2/23/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 9,000.00 | XXXXX9968 | New York Interventional Pain Management, | FED NSA IDR PAY | EX37BM6H801 | 668 5th Ave | Brooklyn | 11215 | 2/17/2025 |
| 2/23/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 9,000.00 | XXXXX9968 | New York Interventional Pain Management, | FED NSA IDR PAY | EX37BM6H801 | 668 5th Ave | Brooklyn | 11215 | 2/17/2025 |
| 12/5/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENFDKGH0L00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/7/2025 |
| 12/5/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENFDKGH0L00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/7/2025 |
| 12/5/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 21,600.00 | XXXXX9968 | Arun  Zachariah | FED NSA IDR PAY | E9RWHD3R002 | 105 Morris Ave | Springfield | 07081 | 7/3/2025 |
| 12/5/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 10,500.00 | XXXXX9968 | Arun  Zachariah | FED NSA IDR PAY | E9RWHD3R002 | 105 Morris Ave | Springfield | 07081 | 7/3/2025 |
| 12/19/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EA37K37JQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 12/19/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EA37K37JQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 12/19/2024 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 259.11 | XXXXX9423 | Arun  Zachariah | EXC SCHED MAX-EE RESP | EAJNK65HV00 | 105 Morris Ave | Springfield | 07081 | 2/7/2025 |
| 12/19/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 25,500.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | EHY2KR2X102 | 105 Morris Ave | Springfield | 07081 | 5/13/2025 |
| 12/19/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,750.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | EHY2KR2X102 | 105 Morris Ave | Springfield | 07081 | 5/13/2025 |
| 1/16/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EJFDLBCR700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/16/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9968 | Arun Zachariah | FED36 IDR PAY | ELFDK8T9Q01 | 105 Morris Ave | Springfield | 07081 | 7/17/2025 |
| 1/23/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E737JRW0D00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/18/2025 |
| 1/23/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9968 | Arun Zachariah | FED36 IDR PAY | E737JN0H402 | 105 Morris Ave | Springfield | 07081 | 7/7/2025 |
| 1/30/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PZADD2QYH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/4/2025 |
| 1/30/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 155.78 | XXXXX9423 | Arun Zachariah | EXC SCHED MAX-EE RESP | EMJNMKQYG00 | 105 Morris Ave | Springfield | 07081 | 4/8/2025 |
| 1/30/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 41,500.00 | XXXXX9968 | Arun Zachariah | NO AD HOC DISCOUNT | EYY2JVTYB01 | 105 Morris Ave | Springfield | 07081 | 6/25/2025 |
| 2/6/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXADJY3KX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/18/2025 |
| 2/6/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 158.88 | XXXXX9423 | Arun Zachariah | EXC SCHED MAX-EE RESP | EKTYMLBQ800 | 105 Morris Ave | Springfield | 07081 | 4/8/2025 |
| 2/6/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 41,500.00 | XXXXX9968 | Arun Zachariah | NO AD HOC DISCOUNT | EDFDLTJ9S02 | 105 Morris Ave | Springfield | 07081 | 3/4/2025 |
| 8/28/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 164.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0PDNTGDV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/23/2025 |
| 8/28/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0PDNTGDV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/23/2025 |
| 8/28/2025 | 73040 | CONTRAST X-RAY OF SHOULDER | 1,500.00 | 48.94 | XXXXX9423 | Amit Poonia | FED36 PROF ELIG | EFPDQRRJM01 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/20/2026 |
| 8/28/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,500.00 | XXXXX9423 | Amit Poonia | FED36 IDR PAY | EFPDQRRJM01 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/20/2026 |
| 9/4/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EFY2QW2DQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/16/2025 |
| 9/11/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E2PDN572Z00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/30/2025 |
| 9/11/2025 | 76942 | ECHO GUIDE FOR BIOPSY | 2,000.00 | 54.50 | XXXXX9968 | Amit Poonia | FED36 PROF ELIG | EV37PHPMJ01 | 26 Throckmorton Ln | Old Bridge | 08857 | |
| 9/11/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 755.49 | XXXXX9968 | Amit Poonia | FED36 PROF ELIG | EV37PHPMJ01 | 26 Throckmorton Ln | Old Bridge | 08857 | |
| 9/11/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 158.88 | XXXXX9423 | Interventional Pain Management And Ortho | EXC SCHED MAX-EE RESP | ENFDQ8WH700 | 3 Cornwall Dr | East Brunswick | 08816 | 10/14/2025 |
| 6/11/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESY142N3X00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/5/2023 |
| 7/1/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETTX5KKKX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/2/2023 |
| 7/1/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 150.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETTX5KKKX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/2/2023 |
| 10/11/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 625.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PVTX67N6F00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/7/2023 |
| 10/11/2023 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 937.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PVTX67N6F00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/7/2023 |
| 10/11/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,562.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PVTX67N6F00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/7/2023 |
| 10/11/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 11,000.00 | 216.72 | XXXXX9468 | Noushin Mirmadjlessi | REDUCTION BASED ON MODIFIER | EK368Q7KD01 | 3 Cornwall Dr | East Brunswick | 08816 | 12/4/2023 |
| 10/11/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 11,000.00 | 433.01 | XXXXX9468 | Noushin Mirmadjlessi | REDUCTION BASED ON MODIFIER | EK368Q7KD01 | 3 Cornwall Dr | East Brunswick | 08816 | 12/4/2023 |
| 10/11/2023 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 11,000.00 | 258.95 | XXXXX9468 | Noushin Mirmadjlessi | REDUCTION BASED ON MODIFIER | EK368Q7KD01 | 3 Cornwall Dr | East Brunswick | 08816 | 12/4/2023 |
| 11/16/2023 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 135.46 | XXXXX9423 | Interventional Pain Management And Ortho | EXC SCHED MAX-EE RESP | EFAC96SVD00 | 3 Cornwall Dr | East Brunswick | 08816 | 1/10/2024 |
| 11/16/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 133.54 | XXXXX9423 | Interventional Pain Management And Ortho | EXC SCHED MAX-EE RESP | EFAC96SVD00 | 3 Cornwall Dr | East Brunswick | 08816 | 1/10/2024 |
| 11/16/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 238.85 | XXXXX9423 | Interventional Pain Management And Ortho | EXC SCHED MAX-EE RESP | EFAC96SVD00 | 3 Cornwall Dr | East Brunswick | 08816 | 1/10/2024 |
| 11/16/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 625.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENPC937QD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/11/2024 |
| 11/16/2023 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 937.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENPC937QD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/11/2024 |
| 11/16/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,562.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENPC937QD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/11/2024 |
| 12/14/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 337.47 | XXXXX9423 | Interventional Pain Management And Ortho | EXC SCHED MAX-EE RESP | EDPC93F8N00 | 3 Cornwall Dr | East Brunswick | 08816 | 1/9/2024 |
| 12/14/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 205.16 | XXXXX9423 | Interventional Pain Management And Ortho | EXC SCHED MAX-EE RESP | EDPC93F8N00 | 3 Cornwall Dr | East Brunswick | 08816 | 1/9/2024 |
| 12/14/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,500.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PXTX8P56Z00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/23/2024 |
| 12/14/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,875.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PXTX8P56Z00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/23/2024 |
| 12/28/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 337.47 | XXXXX9423 | Interventional Pain Management And Ortho | EXC SCHED MAX-EE RESP | ECJNBFNFS00 | 3 Cornwall Dr | East Brunswick | 08816 | 1/30/2024 |
| 12/28/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 205.16 | XXXXX9423 | Interventional Pain Management And Ortho | EXC SCHED MAX-EE RESP | ECJNBFNFS00 | 3 Cornwall Dr | East Brunswick | 08816 | 1/30/2024 |
| 12/28/2023 | 77003 | FLUOROGUIDE FOR SPINE INJECT | 1,000.00 | 160.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKJNBJW6000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/30/2024 |
| 12/28/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKJNBJW6000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/30/2024 |
| 12/28/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 5,000.00 | 631.25 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKJNBJW6000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/30/2024 |
| 10/9/2024 | 73040 | CONTRAST X-RAY OF SHOULDER | 1,500.00 | 47.43 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | E3TYGMK4C02 | 3 Cornwall Dr | East Brunswick | 08816 | 4/8/2025 |
| 10/9/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 IDR PAY | E3TYGMK4C02 | 3 Cornwall Dr | East Brunswick | 08816 | 4/8/2025 |
| 10/9/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,500.00 | 50.54 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | E3TYGMK4C02 | 3 Cornwall Dr | East Brunswick | 08816 | 4/8/2025 |
| 10/9/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGJNJDJCZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/5/2024 |
| 10/9/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 160.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGJNJDJCZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/5/2024 |
| 11/4/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 8,800.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EBY2J0THW01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/28/2025 |
| 11/4/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EC37JW38100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/26/2024 |
| 9/20/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJFDHYHNS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/15/2024 |
| 9/20/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJFDHYHNS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/15/2024 |
| 11/13/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | ERW0JYQ7H01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/5/2025 |
| 11/13/2024 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 42.51 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | ERW0JYQ7H01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/5/2025 |
| 11/13/2024 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 5,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EMTYJ2G1401 | 3 Cornwall Dr | East Brunswick | 08816 | 5/28/2025 |
| 11/13/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 160.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EAJNJ4YSX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/10/2024 |
| 11/13/2024 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EAJNJ4YSX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/10/2024 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/13/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 160.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EA37J3HFV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/10/2024 |
| 11/13/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EA37J3HFV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/10/2024 |
| 12/21/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 164.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHY2K40L100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 12/21/2024 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHY2K40L100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 12/21/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6PDJGCNF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 12/21/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 164.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6PDJGCNF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 12/21/2024 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 259.11 | XXXXX9423 | Arun  Zachariah | EXC SCHED MAX-EE RESP | EFADK7L9800 | 105 Morris Ave | Springfield | 07081 | 2/11/2025 |
| 12/21/2024 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | E4FDH0LLC01 | 105 Morris Ave | Springfield | 07081 | 5/29/2025 |
| 12/21/2024 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 259.11 | XXXXX9423 | Arun  Zachariah | EXC SCHED MAX-EE RESP | EKTYK63CC00 | 105 Morris Ave | Springfield | 07081 | 2/11/2025 |
| 12/21/2024 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 42.51 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EC37KQPP201 | 105 Morris Ave | Springfield | 07081 | 5/21/2025 |
| 12/21/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EC37KQPP201 | 105 Morris Ave | Springfield | 07081 | 5/21/2025 |
| 12/26/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 164.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDFDK5RHV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 12/26/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDFDK5RHV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 12/26/2024 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 42.51 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | E6PDH6NCV01 | 105 Morris Ave | Springfield | 07081 | 7/21/2025 |
| 12/26/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | E6PDH6NCV01 | 105 Morris Ave | Springfield | 07081 | 7/21/2025 |
| 1/23/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESFDJWFRH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/18/2025 |
| 1/23/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 164.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESFDJWFRH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/18/2025 |
| 1/23/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 38.60 | XXXXX9423 | Arun  Zachariah | EXC SCHED MAX-EE RESP | ECJNLH7DH01 | 105 Morris Ave | Springfield | 07081 | 8/27/2025 |
| 1/23/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | ECJNLH7DH01 | 105 Morris Ave | Springfield | 07081 | 6/24/2025 |
| 1/30/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PCJNGVVL000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/4/2025 |
| 1/30/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 43.86 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | E6PDJZHCD00 | 105 Morris Ave | Springfield | 07081 | 3/4/2025 |
| 1/30/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 104.14 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | E6PDJZHCD00 | 105 Morris Ave | Springfield | 07081 | 3/25/2025 |
| 3/5/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 164.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESPDKMSQ900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/1/2025 |
| 3/5/2025 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESPDKMSQ900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/1/2025 |
| 3/5/2025 | 73085 | CONTRAST X-RAY OF ELBOW | 1,500.00 | 100.80 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | E537KPD7F01 | 105 Morris Ave | Springfield | 07081 | 7/24/2025 |
| 3/5/2025 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | E537KPD7F01 | 105 Morris Ave | Springfield | 07081 | 7/24/2025 |
| 10/1/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9JDN708500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/4/2025 |
| 10/1/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 164.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9JDN708500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/4/2025 |
| 10/1/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 208.28 | XXXXX9423 | Amit  Poonia | FED NSA IDR WIN | EBPDRCQF301 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/28/2026 |
| 10/1/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 43.86 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | EBPDRCQF301 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/28/2026 |
| 10/29/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0Y2P562N01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/18/2025 |
| 11/5/2025 | J7321 | HYALGAN OR SUPARTZ INJ DOSE | 1,000.00 | 100.07 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | ELPDR54SJ00 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/10/2025 |
| 11/5/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 104.14 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | ELPDR54SJ00 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/10/2025 |
| 9/29/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 160.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMADH44P500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/22/2024 |
| 9/29/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,935.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMADH44P500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/22/2024 |
| 9/29/2024 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 42.51 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EZTYF9GF201 | 3 Cornwall Dr | East Brunswick | 08816 | 3/3/2025 |
| 9/29/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 6,750.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EZTYF9GF201 | 3 Cornwall Dr | East Brunswick | 08816 | 3/3/2025 |
| 11/22/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 70.05 | XXXXX9423 | Interventional Pain Management And Ortho | PD% MDCR BY CLM TYPE | EFY195L5X01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/9/2024 |
| 11/22/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 152.36 | XXXXX9423 | Interventional Pain Management And Ortho | PD% MDCR BY CLM TYPE | EFY195L5X01 | 3 Cornwall Dr | East Brunswick | 08816 | 1/11/2024 |
| 11/22/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3AC8K3M400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/11/2024 |
| 11/22/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 625.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3AC8K3M400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/11/2024 |
| 12/7/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 79.36 | XXXXX9423 | Interventional Pain Management And Ortho | EXC SCHED MAX-EE RESP | E7TX8LXQ100 | 3 Cornwall Dr | East Brunswick | 08816 | 1/16/2024 |
| 12/7/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMAC963GT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/12/2024 |
| 12/7/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 135.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMAC963GT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/12/2024 |
| 1/10/2024 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 750.00 | 42.51 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | ET368XMRD01 | 3 Cornwall Dr | East Brunswick | 08816 | |
| 1/10/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 95.50 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | ET368XMRD01 | 3 Cornwall Dr | East Brunswick | 08816 | 2/6/2024 |
| 1/10/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EATYBPL5F00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/6/2024 |
| 1/10/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 160.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EATYBPL5F00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/6/2024 |
| 1/17/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 142.40 | XXXXX9423 | Interventional Pain Management And Ortho | EXC SCHED MAX-EE RESP | E7JM84W3N00 | 3 Cornwall Dr | East Brunswick | 08816 | 2/12/2024 |
| 1/17/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWFC8952J00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/20/2024 |
| 1/17/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 160.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWFC8952J00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/20/2024 |
| 1/25/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 142.40 | XXXXX9423 | Interventional Pain Management And Ortho | EXC SCHED MAX-EE RESP | ELFDBXFSQ00 | 3 Cornwall Dr | East Brunswick | 08816 | 2/20/2024 |
| 1/25/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 160.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMADB3QKP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/20/2024 |
| 1/25/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMADB3QKP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/20/2024 |
| 2/3/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 142.40 | XXXXX9423 | Interventional Pain Management And Ortho | EXC SCHED MAX-EE RESP | E1TX9JB1T00 | 3 Cornwall Dr | East Brunswick | 08816 | 2/27/2024 |
| 2/3/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZ369KHL400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/5/2024 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/3/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 160.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZ369KHL400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/5/2024 |
| 12/11/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | EZADHWSCS01 | 105 Morris Ave | Springfield | 07081 | 5/22/2025 |
| 12/11/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EZADHWSCS01 | 105 Morris Ave | Springfield | 07081 | 5/22/2025 |
| 12/11/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EZADHWSCS01 | 105 Morris Ave | Springfield | 07081 | 5/22/2025 |
| 12/11/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 3,500.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6Y2JGQB400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 12/11/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 322.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6Y2JGQB400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 12/11/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 3,500.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6Y2JGQB400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 12/14/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E537JF88H00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/21/2025 |
| 12/14/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Amit  Poonia | FED36 IDR PAY | ETADH3Y4602 | 26 Throckmorton Ln | Old Bridge | 08857 | 5/28/2025 |
| 12/20/2024 | 99213 | OFFICE O/P EST LOW 20 MIN | 400.00 | 182.70 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXCEED PREVAILING | E6PDKX4QC00 | 3 Cornwall Dr | East Brunswick | 08816 | 4/1/2025 |
| 12/20/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | E2FDH326Q01 | 105 Morris Ave | Springfield | 07081 | 5/13/2025 |
| 12/20/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | ENY2K2T6W00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 12/27/2024 | 99213 | OFFICE O/P EST LOW 20 MIN | 400.00 | 182.70 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXCEED PREVAILING | EPY2N935S00 | 3 Cornwall Dr | East Brunswick | 08816 | 6/24/2025 |
| 12/27/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 369.60 | XXXXX9423 | Arun  Zachariah | EXP EXCEED PREVAILING | ERW0LBH5300 | 105 Morris Ave | Springfield | 07081 | 2/18/2025 |
| 12/27/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 25,000.00 | 21,250.00 | XXXXX9423 | Arun  Zachariah | FED NSA IDR PAY | E137H2Z7L01 | 105 Morris Ave | Springfield | 07081 | 9/24/2025 |
| 12/27/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYFDJBQ1700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/21/2025 |
| 1/3/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 41,500.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | E4FDH67XF01 | 105 Morris Ave | Springfield | 07081 | 6/4/2025 |
| 1/3/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENFDK4DZC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 1/10/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 6,500.00 | 187.80 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | ESFDJFS5C01 | 105 Morris Ave | Springfield | 07081 | 5/23/2025 |
| 1/10/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | ESFDJFS5C01 | 105 Morris Ave | Springfield | 07081 | 5/23/2025 |
| 1/10/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 6,500.00 | 157.17 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | ESFDJFS5C01 | 105 Morris Ave | Springfield | 07081 | 5/23/2025 |
| 1/10/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 329.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHY2LK6XF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/18/2025 |
| 1/10/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 3,500.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHY2LK6XF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/18/2025 |
| 1/10/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 3,500.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHY2LK6XF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/18/2025 |
| 1/24/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 25,500.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | E2PDJP6J002 | 105 Morris Ave | Springfield | 07081 | 12/23/2025 |
| 1/24/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,750.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | E2PDJP6J002 | 105 Morris Ave | Springfield | 07081 | 12/23/2025 |
| 1/24/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKTYLH4PF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/11/2025 |
| 1/24/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKTYLH4PF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/11/2025 |
| 1/31/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 755.49 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | E6Y2JZTMV00 | 105 Morris Ave | Springfield | 07081 | 3/4/2025 |
| 1/31/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E4FDJWZHK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/18/2025 |
| 2/7/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 369.60 | XXXXX9423 | Arun  Zachariah | EXP EXCEED PREVAILING | EDPDMGSN900 | 105 Morris Ave | Springfield | 07081 | 4/7/2025 |
| 2/7/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | EJY2LX2LK01 | 105 Morris Ave | Springfield | 07081 | 8/27/2025 |
| 2/7/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E6FDJ4X1900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/4/2025 |
| 2/14/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 236.25 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EC37LYK4L00 | 105 Morris Ave | Springfield | 07081 | 3/12/2025 |
| 2/14/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 143.64 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EC37LYK4L00 | 105 Morris Ave | Springfield | 07081 | 3/25/2025 |
| 2/14/2025 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 477.40 | XXXXX9423 | Arun  Zachariah | EXP EXCEED PREVAILING | EDY2MGSQR00 | 105 Morris Ave | Springfield | 07081 | 4/7/2025 |
| 2/14/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENY2LX91W00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/4/2025 |
| 2/14/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENY2LX91W00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/4/2025 |
| 3/7/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 143.64 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | ENPDMD6H100 | 105 Morris Ave | Springfield | 07081 | 9/29/2025 |
| 3/7/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 236.25 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | ENPDMD6H100 | 105 Morris Ave | Springfield | 07081 | 9/29/2025 |
| 3/7/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EV37KQ0PZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/25/2025 |
| 3/7/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EV37KQ0PZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/25/2025 |
| 3/14/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | ER59MMVJ201 | 105 Morris Ave | Springfield | 07081 | 7/28/2025 |
| 3/14/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E3JNKTG6S00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/1/2025 |
| 3/21/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 369.60 | XXXXX9423 | Arun  Zachariah | EXP EXCEED PREVAILING | E0FDK1GTR00 | 105 Morris Ave | Springfield | 07081 | 4/21/2025 |
| 3/21/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | ELY2MRWMX01 | 105 Morris Ave | Springfield | 07081 | 9/10/2025 |
| 3/21/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EGADMRTMQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/8/2025 |
| 3/21/2025 | 99212 | OFFICE O/P EST SF 10 MIN | 300.00 | 109.90 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXCEED PREVAILING | EFY2MNJWQ00 | 3 Cornwall Dr | East Brunswick | 08816 | 4/1/2025 |
| 3/28/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | EPPDMSJKM01 | 105 Morris Ave | Springfield | 07081 | 8/27/2025 |
| 3/28/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | EPPDMSJKM01 | 105 Morris Ave | Springfield | 07081 | 8/14/2025 |
| 3/28/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3JNK3QMJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/15/2025 |
| 3/28/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3JNK3QMJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/15/2025 |
| 3/28/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 369.60 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXCEED PREVAILING | E6FDLLT9X00 | 3 Cornwall Dr | East Brunswick | 08816 | 5/6/2025 |
| 3/1/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 236.25 | XXXXX9968 | New York Interventional Pain Management, | FED36 PROF ELIG | E3JNKJP8J00 | 668 5th Ave | Brooklyn | 11215 | 9/29/2025 |
| 3/1/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 287.28 | XXXXX9968 | New York Interventional Pain Management, | FED36 PROF ELIG | E3JNKJP8J00 | 668 5th Ave | Brooklyn | 11215 | 9/29/2025 |
| 3/1/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7JNKLK5Y00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/25/2025 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/1/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7JNKLK5Y00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/25/2025 |
| 3/22/2025 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 413.68 | XXXXX9423 | Arun  Zachariah | EXC SCHED MAX-EE RESP | EJY2MT6MD00 | 105 Morris Ave | Springfield | 07081 | 4/22/2025 |
| 3/22/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 236.25 | XXXXX9968 | Amit  Poonia | FED36 PROF ELIG | EWY2KZ64R00 | 26 Throckmorton Ln | Old Bridge | 08857 | 5/28/2025 |
| 3/22/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 287.28 | XXXXX9968 | Amit  Poonia | FED36 PROF ELIG | EWY2KZ64R00 | 26 Throckmorton Ln | Old Bridge | 08857 | 4/22/2025 |
| 3/22/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2FDK154V00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/22/2025 |
| 3/22/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2FDK154V00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/22/2025 |
| 4/19/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 6,500.00 | 196.24 | XXXXX9968 | Amit  Poonia | EXC SCHED MAX-EE RESP | E8PDLFF9J00 | 26 Throckmorton Ln | Old Bridge | 08857 | 5/19/2025 |
| 4/19/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 6,500.00 | 198.34 | XXXXX9968 | Amit  Poonia | EXC SCHED MAX-EE RESP | E8PDLFF9J00 | 26 Throckmorton Ln | Old Bridge | 08857 | 5/19/2025 |
| 4/19/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 6,500.00 | 391.30 | XXXXX9968 | Amit  Poonia | EXC SCHED MAX-EE RESP | E8PDLFF9J00 | 26 Throckmorton Ln | Old Bridge | 08857 | 5/19/2025 |
| 4/19/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 329.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFADM9XN900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/20/2025 |
| 4/19/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 3,500.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFADM9XN900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/20/2025 |
| 4/19/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 3,500.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFADM9XN900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/20/2025 |
| 6/7/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 13,000.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | ER59N83RY02 | 105 Morris Ave | Springfield | 07081 | 10/23/2025 |
| 6/7/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | ER59N83RY02 | 105 Morris Ave | Springfield | 07081 | 10/23/2025 |
| 6/7/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKTYN781Z00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/7/2025 |
| 6/7/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKTYN781Z00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/7/2025 |
| 2/1/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 135.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELPC35TZM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/28/2023 |
| 2/1/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELPC35TZM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/28/2023 |
| 3/12/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,500.00 | 88.90 | XXXXX9468 | Amit  Poonia | FED36 PROF ELIG | EDFC43NGH00 | 26 Throckmorton Ln | Old Bridge | 08857 | 4/18/2023 |
| 3/12/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECTX44YJ100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/4/2023 |
| 3/25/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,500.00 | 59.52 | XXXXX9468 | Amit  Poonia | EXC SCHED MAX-EE RESP | EVAC3QVY600 | 26 Throckmorton Ln | Old Bridge | 08857 | 5/2/2023 |
| 3/25/2023 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 750.00 | 25.21 | XXXXX9468 | Amit  Poonia | FED36 PROF ELIG | EA37FPNYC01 | 26 Throckmorton Ln | Old Bridge | 08857 | 8/28/2024 |
| 3/25/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETTX3WNND00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/25/2023 |
| 4/5/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 135.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5JM413FF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/5/2023 |
| 4/5/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5JM413FF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/5/2023 |
| 4/5/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,500.00 | 59.52 | XXXXX9468 | Noushin  Mirmadjlessi | EXC SCHED MAX-EE RESP | EX363VFT000 | 3 Cornwall Dr | East Brunswick | 08816 | 5/9/2023 |
| 4/5/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 600.00 | 54.53 | XXXXX9468 | Noushin  Mirmadjlessi | FED36 PROF ELIG | E9RWCPPXQ01 | 3 Cornwall Dr | East Brunswick | 08816 | 8/28/2024 |
| 4/5/2023 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 750.00 | 25.21 | XXXXX9468 | Noushin  Mirmadjlessi | FED36 PROF ELIG | E9RWCPPXQ01 | 3 Cornwall Dr | East Brunswick | 08816 | 7/17/2024 |
| 4/22/2023 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 750.00 | 181.54 | XXXXX9468 | Amit  Poonia | EXC SCHED MAX-EE RESP | E5TX34ZDW00 | 26 Throckmorton Ln | Old Bridge | 08857 | 5/23/2023 |
| 4/22/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,500.00 | 59.52 | XXXXX9468 | Amit  Poonia | EXC SCHED MAX-EE RESP | E5TX34ZDW00 | 26 Throckmorton Ln | Old Bridge | 08857 | 5/23/2023 |
| 4/22/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 135.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZ36342JC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/16/2023 |
| 4/22/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZ36342JC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/16/2023 |
| 7/22/2023 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 5,500.00 | 5,500.00 | XXXXX9468 | Amit  Poonia | NO AD HOC DISCOUNT | EHFC7F3K201 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/27/2025 |
| 7/22/2023 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMTX7FXMB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/24/2023 |
| 7/21/2024 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 259.11 | XXXXX9423 | Interventional Pain Management And Ortho | EXC SCHED MAX-EE RESP | EMADHPV4F00 | 3 Cornwall Dr | East Brunswick | 08816 | 9/24/2024 |
| 7/21/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 8,800.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EBPDGKTHT01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/14/2025 |
| 7/21/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5ADDXYZ400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/13/2024 |
| 7/25/2024 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 750.00 | 42.51 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | E8Y2DYNH200 | 3 Cornwall Dr | East Brunswick | 08816 | 8/13/2024 |
| 7/25/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 95.50 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | E8Y2DYNH200 | 3 Cornwall Dr | East Brunswick | 08816 | 8/13/2024 |
| 7/25/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 160.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMADGRC6D00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/20/2024 |
| 7/25/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMADGRC6D00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/20/2024 |
| 9/1/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 34,875.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E4FDHHQ5901 | 3 Cornwall Dr | East Brunswick | 08816 | 4/10/2025 |
| 9/1/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EZTYFTXJ000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/24/2024 |
| 9/8/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 164.91 | XXXXX9423 | Interventional Pain Management And Ortho | EXC SCHED MAX-EE RESP | E2PDF8Q0500 | 3 Cornwall Dr | East Brunswick | 08816 | 10/15/2024 |
| 9/8/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 43,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EWFDHGLRV01 | 3 Cornwall Dr | East Brunswick | 08816 | 8/4/2025 |
| 9/8/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | ER59HTPC100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/8/2024 |
| 9/15/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 164.91 | XXXXX9423 | Interventional Pain Management And Ortho | EXC SCHED MAX-EE RESP | EHFDH54P300 | 3 Cornwall Dr | East Brunswick | 08816 | 10/22/2024 |
| 9/15/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 43,500.00 | 43,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | E8PDF2CC301 | 3 Cornwall Dr | East Brunswick | 08816 | 3/26/2025 |
| 9/15/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4Y2F1GQF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/1/2024 |
| 9/22/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 43,500.00 | 43,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 IDR PAY | EKJNH7TDJ01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/7/2025 |
| 9/22/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECADHZ9T900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/15/2024 |
| 9/28/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 164.91 | XXXXX9423 | Interventional Pain Management And Ortho | EXC SCHED MAX-EE RESP | EFPDKDJSQ00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/17/2024 |
| 9/28/2024 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 42.51 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | ELPDH374F01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/13/2025 |
| 9/28/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 IDR PAY | ELPDH374F01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/28/2025 |
| 9/28/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWPDGCP0W00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/22/2024 |
| 9/28/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 160.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWPDGCP0W00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/22/2024 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/5/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 IDR PAY | ECTYH6SDV01 | 3 Cornwall Dr | East Brunswick | 08816 | 11/21/2025 |
| 10/5/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | ECTYH6SDV01 | 3 Cornwall Dr | East Brunswick | 08816 | 11/21/2025 |
| 10/5/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 IDR PAY | ECTYH6SDV01 | 3 Cornwall Dr | East Brunswick | 08816 | 11/21/2025 |
| 10/5/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJFDH7YFC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/29/2024 |
| 10/5/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 322.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJFDH7YFC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/29/2024 |
| 10/5/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJFDH7YFC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/29/2024 |
| 10/12/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 100.93 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EC37JCD9X00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/24/2024 |
| 10/12/2024 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 42.51 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EC37JCD9X00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/24/2024 |
| 10/12/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 160.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELPDJBPVP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/5/2024 |
| 10/12/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELPDJBPVP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/5/2024 |
| 10/19/2024 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 5,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EXJNGS5G501 | 3 Cornwall Dr | East Brunswick | 08816 | 3/31/2025 |
| 10/19/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 160.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1ADGXCDC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/19/2024 |
| 10/19/2024 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1ADGXCDC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/19/2024 |
| 11/22/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Amit  Poonia | NO AD HOC DISCOUNT | EKTYJ94QC01 | 26 Throckmorton Ln | Old Bridge | 08857 | 6/20/2025 |
| 11/22/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | ENPDJ99GD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/10/2024 |
| 11/22/2024 | 99204 | OFFICE O/P NEW MOD 45 MIN | 600.00 | 222.46 | XXXXX9423 | Li  Sun | EXC SCHED MAX-EE RESP | EXTYH9SBS00 | 200 S Orange Ave | Livingston | 07039 | 2/4/2025 |
| 11/30/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 164.91 | XXXXX9423 | Amit  Poonia | EXC SCHED MAX-EE RESP | EYFDHN77000 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/31/2024 |
| 11/30/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Amit  Poonia | NO AD HOC DISCOUNT | EBPDJ9LMV01 | 26 Throckmorton Ln | Old Bridge | 08857 | 6/20/2025 |
| 11/30/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EJPDKF0BH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2024 |
| 5/17/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | ETJNL5LPL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/3/2025 |
| 5/17/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | EDFDNWFR001 | 105 Morris Ave | Springfield | 07081 | 10/14/2025 |
| 5/23/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 158.88 | XXXXX9423 | Interventional Pain Management And Ortho | EXC SCHED MAX-EE RESP | EVTYMF6G900 | 3 Cornwall Dr | East Brunswick | 08816 | 6/24/2025 |
| 5/23/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EGADNZFWM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/10/2025 |
| 5/23/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | EFFDNZ1DZ01 | 105 Morris Ave | Springfield | 07081 | 10/22/2025 |
| 6/14/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETADMQYGJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/22/2025 |
| 6/14/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 14,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETADMQYGJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/22/2025 |
| 6/14/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 26,000.00 | 26,000.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | EHPDN9L3201 | 105 Morris Ave | Springfield | 07081 | 10/24/2025 |
| 6/14/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 13,000.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | EHPDN9L3201 | 105 Morris Ave | Springfield | 07081 | 11/21/2025 |
| 8/29/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7ADNTLZL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/24/2025 |
| 8/29/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7ADNTLZL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/24/2025 |
| 8/29/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7ADNTLZL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/24/2025 |
| 8/29/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 281.70 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | ERW0QMNP400 | 105 Morris Ave | Springfield | 07081 | 9/23/2025 |
| 8/29/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 235.76 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | ERW0QMNP400 | 105 Morris Ave | Springfield | 07081 | 9/23/2025 |
| 8/29/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 471.05 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | ERW0QMNP400 | 105 Morris Ave | Springfield | 07081 | 9/23/2025 |
| 9/2/2025 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 248.21 | XXXXX9423 | Interventional Pain Management And Ortho | EXC SCHED MAX-EE RESP | EFFDRBQC600 | 3 Cornwall Dr | East Brunswick | 08816 | 10/7/2025 |
| 9/2/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 164.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6PDN2KJP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/30/2025 |
| 9/2/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6PDN2KJP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/30/2025 |
| 9/2/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 43.86 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EA37QTXHG01 | 105 Morris Ave | Springfield | 07081 | 1/21/2026 |
| 9/2/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EA37QTXHG01 | 105 Morris Ave | Springfield | 07081 | 1/21/2026 |
| 9/9/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 43.86 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | E337N9GXB01 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/13/2026 |
| 9/9/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,500.00 | XXXXX9423 | Amit  Poonia | FED36 IDR PAY | E337N9GXB01 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/13/2026 |
| 9/9/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9JDNT9SL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/14/2025 |
| 9/9/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 164.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9JDNT9SL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/14/2025 |
| 9/13/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJADQ543C00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/14/2025 |
| 9/13/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJADQ543C00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/14/2025 |
| 9/13/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 25,500.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | EQJNQ48B601 | 105 Morris Ave | Springfield | 07081 | 1/13/2026 |
| 9/13/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,750.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | EQJNQ48B601 | 105 Morris Ave | Springfield | 07081 | 1/28/2026 |
| 9/28/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 676.92 | XXXXX9423 | Amit  Poonia | FED NSA IDR WIN | EC37Q9YMD01 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/28/2025 |
| 9/28/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,750.00 | XXXXX9423 | Amit  Poonia | FED36 IDR PAY | EC37Q9YMD01 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/21/2025 |
| 9/28/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EV37PMKMT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/29/2025 |
| 9/28/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EV37PMKMT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/29/2025 |
| 10/8/2025 | 76942 | ECHO GUIDE FOR BIOPSY | 2,000.00 | 54.50 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | EK37RQHHH00 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/23/2025 |
| 10/8/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 755.49 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | EK37RQHHH00 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/23/2025 |
| 10/8/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EZJNPP1K000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/28/2025 |
| 10/18/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 755.49 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | EHY2RZ7SR00 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/25/2025 |
| 10/18/2025 | 76942 | ECHO GUIDE FOR BIOPSY | 2,000.00 | 54.50 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | EHY2RZ7SR00 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/23/2025 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/18/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | ER59RV0HR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/4/2025 |
| 11/1/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 153.43 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | E2Y2P87YF00 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/9/2025 |
| 11/1/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1TYQCYB900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/18/2025 |
| 11/8/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWFDQHJY000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/25/2025 |
| 3/4/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 1,750.00 | 312.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETAC37PM000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/9/2023 |
| 3/4/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 3,500.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETAC37PM000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/9/2023 |
| 3/4/2023 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 1,750.00 | 625.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETAC37PM000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/9/2023 |
| 3/4/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 3,500.00 | 172.69 | XXXXX9968 | New York Interventional Pain Management, | EXC SCHED MAX-EE RESP | E9RV2YZMT00 | 668 5th Ave | Brooklyn | 11215 | 4/6/2023 |
| 3/4/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 96.70 | XXXXX9968 | New York Interventional Pain Management, | EXC SCHED MAX-EE RESP | E9RV2YZMT00 | 668 5th Ave | Brooklyn | 11215 | 4/6/2023 |
| 3/4/2023 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 3,500.00 | 98.02 | XXXXX9968 | New York Interventional Pain Management, | EXC SCHED MAX-EE RESP | E9RV2YZMT00 | 668 5th Ave | Brooklyn | 11215 | 4/6/2023 |
| 3/19/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 4,000.00 | 2,500.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJY144J0L00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/11/2023 |
| 3/19/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 4,000.00 | 1,875.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJY144J0L00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/11/2023 |
| 3/19/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 11,000.00 | 222.12 | XXXXX9968 | New York Interventional Pain Management, | EXC SCHED MAX-EE RESP | E9033B4R200 | 668 5th Ave | Brooklyn | 11215 | 4/20/2023 |
| 3/19/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,500.00 | 361.66 | XXXXX9968 | New York Interventional Pain Management, | EXC SCHED MAX-EE RESP | E9033B4R200 | 668 5th Ave | Brooklyn | 11215 | 4/20/2023 |
| 11/13/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 164.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBY2SFRVY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/16/2025 |
| 11/13/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBY2SFRVY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/16/2025 |
| 11/13/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 5.15 | XXXXX9968 | Amit  Poonia | EXC SCHED MAX-EE RESP | E1JNQK7MF00 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/16/2025 |
| 12/10/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0Y2Q0R3J00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/16/2026 |
| 12/10/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 164.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0Y2Q0R3J00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/16/2026 |
| 12/10/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 544.00 | XXXXX9423 | Amit  Poonia | EXP EXCEED PREVAILING | EWY2Q20HL00 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/13/2026 |
| 2/11/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 150.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFPC4LKK500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/14/2023 |
| 2/11/2023 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFPC4LKK500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/14/2023 |
| 8/14/2022 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EG363S0B100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/7/2023 |
| 8/14/2022 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 135.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EG363S0B100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/7/2023 |
| 8/14/2022 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 2,500.00 | 88.90 | XXXXX9468 | Amit  Poonia | FED36 PROF ELIG | EG3604QBP01 | 26 Throckmorton Ln | Old Bridge | 08857 | 4/28/2023 |
| 8/14/2022 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 750.00 | 23.41 | XXXXX9468 | Amit  Poonia | FED36 PROF ELIG | EG3604QBP01 | 26 Throckmorton Ln | Old Bridge | 08857 | 4/28/2023 |
| 10/23/2022 | 64640 | INJ. PERIPHERAL NERVE/BR 9 | 15,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | SVC COV BY CASE/CONTRACT RATE | EPY12KX3H01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/19/2023 |
| 10/23/2022 | 64640 | INJ. PERIPHERAL NERVE/BR 9 | 4,500.00 | 475.29 | XXXXX9468 | Amit  Poonia | PAY AT 25% NONPAR PREF | EHY12B8NK01 | 26 Throckmorton Ln | Old Bridge | 08857 | 5/26/2023 |
| 4/25/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 4,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ETJNCFMMM01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/21/2025 |
| 4/25/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHY2D4DY400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/4/2024 |
| 4/25/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 160.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHY2D4DY400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/4/2024 |
| 5/4/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 95.50 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EHPDDZQ9Y00 | 3 Cornwall Dr | East Brunswick | 08816 | 6/26/2024 |
| 5/4/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 160.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EK37D1QSJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/4/2024 |
| 5/4/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EK37D1QSJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/4/2024 |
| 5/11/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 4,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E3ADCMD8201 | 3 Cornwall Dr | East Brunswick | 08816 | 3/28/2025 |
| 5/11/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWPDCT0VW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/11/2024 |
| 5/11/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 160.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWPDCT0VW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/11/2024 |
| 5/18/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 160.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENFDKQ2NR01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/4/2025 |
| 5/18/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENFDKQ2NR01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/4/2025 |
| 5/18/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 95.50 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | E8Y2CN0K100 | 3 Cornwall Dr | East Brunswick | 08816 | 7/23/2024 |
| 11/22/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 160.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFY2J9L3W00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/24/2024 |
| 11/22/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFY2J9L3W00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/24/2024 |
| 11/22/2024 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 42.51 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | E6FDHKV2J00 | 105 Morris Ave | Springfield | 07081 | 1/24/2025 |
| 11/22/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 100.93 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | E6FDHKV2J00 | 105 Morris Ave | Springfield | 07081 | 1/24/2025 |
| 11/29/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 160.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENPDKDMNM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/31/2024 |
| 11/29/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENPDKDMNM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/31/2024 |
| 11/29/2024 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 42.51 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | ECTYKC6GV01 | 105 Morris Ave | Springfield | 07081 | 5/28/2025 |
| 11/29/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | ECTYKC6GV01 | 105 Morris Ave | Springfield | 07081 | 4/30/2025 |
| 12/6/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQTYKJ56G00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/7/2025 |
| 12/6/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 160.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQTYKJ56G00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/7/2025 |
| 12/6/2024 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 42.51 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EPPDKFFRV01 | 105 Morris Ave | Springfield | 07081 | 5/12/2025 |
| 12/6/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EPPDKFFRV01 | 105 Morris Ave | Springfield | 07081 | 5/12/2025 |
| 12/13/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3JNJC8Y100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 12/13/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 160.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3JNJC8Y100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 12/13/2024 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 42.51 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EXADHYG8L01 | 105 Morris Ave | Springfield | 07081 | 5/16/2025 |
| 12/13/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EXADHYG8L01 | 105 Morris Ave | Springfield | 07081 | 5/16/2025 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/13/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3JNKSB1K00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/8/2025 |
| 3/13/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3JNKSB1K00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/8/2025 |
| 3/13/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3JNKSB1K00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/8/2025 |
| 3/13/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 IDR PAY | ETTYKW3N501 | 3 Cornwall Dr | East Brunswick | 08816 | 9/29/2025 |
| 3/13/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 IDR PAY | ETTYKW3N501 | 3 Cornwall Dr | East Brunswick | 08816 | 9/22/2025 |
| 3/13/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 IDR PAY | ETTYKW3N501 | 3 Cornwall Dr | East Brunswick | 08816 | 9/22/2025 |
| 4/5/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZJNK515N00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/6/2025 |
| 4/5/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZJNK515N00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/6/2025 |
| 4/5/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZJNK515N00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/6/2025 |
| 4/5/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 442.02 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EHFDM2TY400 | 3 Cornwall Dr | East Brunswick | 08816 | 5/28/2025 |
| 4/5/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 284.48 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EHFDM2TY400 | 3 Cornwall Dr | East Brunswick | 08816 | 5/28/2025 |
| 4/5/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 236.75 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EHFDM2TY400 | 3 Cornwall Dr | East Brunswick | 08816 | 4/28/2025 |
| 5/1/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENFDNF9R500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/27/2025 |
| 5/1/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENFDNF9R500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/27/2025 |
| 5/1/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 25,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 IDR PAY | ECJNNKMX801 | 3 Cornwall Dr | East Brunswick | 08816 | 9/29/2025 |
| 5/1/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 12,750.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 IDR PAY | ECJNNKMX801 | 3 Cornwall Dr | East Brunswick | 08816 | 9/29/2025 |
| 5/21/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EC37NVWH800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/24/2025 |
| 5/21/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EC37NVWH800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/24/2025 |
| 5/21/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 25,500.00 | XXXXX9423 | Amit  Poonia | FED36 IDR PAY | ECTYNZN0701 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/29/2025 |
| 5/21/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 12,750.00 | XXXXX9423 | Amit  Poonia | FED36 IDR PAY | ECTYNZN0701 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/29/2025 |
| 6/21/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERNSPF0HY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/22/2025 |
| 6/21/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERNSPF0HY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/22/2025 |
| 6/21/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERNSPF0HY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/22/2025 |
| 6/21/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | ECADPJMN801 | 3 Cornwall Dr | East Brunswick | 08816 | 11/21/2025 |
| 6/21/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | ECADPJMN801 | 3 Cornwall Dr | East Brunswick | 08816 | 11/21/2025 |
| 6/21/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | ECADPJMN801 | 3 Cornwall Dr | East Brunswick | 08816 | 11/21/2025 |
| 7/5/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7TYM0B4700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/6/2025 |
| 7/5/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7TYM0B4700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/6/2025 |
| 7/5/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7TYM0B4700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/6/2025 |
| 7/5/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 IDR PAY | EPFDPSFHM01 | 3 Cornwall Dr | East Brunswick | 08816 | 11/6/2025 |
| 7/5/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 IDR PAY | EPFDPSFHM01 | 3 Cornwall Dr | East Brunswick | 08816 | 11/21/2025 |
| 7/5/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 IDR PAY | EPFDPSFHM01 | 3 Cornwall Dr | East Brunswick | 08816 | 11/6/2025 |
| 7/19/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E537M6WDG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/19/2025 |
| 7/19/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E537M6WDG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/19/2025 |
| 7/19/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 25,500.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | E6FDM32N401 | 105 Morris Ave | Springfield | 07081 | 11/21/2025 |
| 7/19/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,750.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | E6FDM32N401 | 105 Morris Ave | Springfield | 07081 | 11/21/2025 |
| 7/23/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXTYM578K00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/5/2025 |
| 7/23/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 11,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | ET37M59WG01 | 3 Cornwall Dr | East Brunswick | 08816 | 11/6/2025 |
| 8/9/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6Y2NN0S800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/9/2025 |
| 8/9/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6Y2NN0S800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/9/2025 |
| 8/9/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 25,500.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | E5TYNH67M01 | 105 Morris Ave | Springfield | 07081 | 12/23/2025 |
| 8/9/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,750.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | E5TYNH67M01 | 105 Morris Ave | Springfield | 07081 | 12/15/2025 |
| 10/11/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMJNRMTTC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/11/2025 |
| 10/11/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMJNRMTTC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/11/2025 |
| 10/11/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 684.61 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | ENFDRKBFB00 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/21/2025 |
| 10/11/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 436.64 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | ENFDRKBFB00 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/21/2025 |
| 10/25/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4PDP65ZV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/25/2025 |
| 10/25/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4PDP65ZV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/25/2025 |
| 10/25/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 684.61 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | ELY2R1CD500 | 105 Morris Ave | Springfield | 07081 | 11/25/2025 |
| 10/25/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 436.64 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | ELY2R1CD500 | 105 Morris Ave | Springfield | 07081 | 11/25/2025 |
| 11/5/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHPDR3YS000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/25/2025 |
| 11/5/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 278.12 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | EKTYR91M500 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/28/2026 |
| 12/6/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 164.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9JDQK7P500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/9/2026 |
| 12/6/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,974.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9JDQK7P500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/9/2026 |
| 12/6/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 156.21 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | ERW0SR6CR00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/30/2025 |
| 12/17/2022 | 64634 | DESTROY C/TH FACET JNT ADDL | 8,000.00 | 3,125.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJPC3FCT100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/10/2023 |

| SERVICE_DT | PRCDR CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/17/2022 | 64633 | DESTROY CERV/THOR FACET JNT | 8,000.00 | 3,125.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJPC3FCT100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/10/2023 |
| 12/17/2022 | 64633 | DESTROY CERV/THOR FACET JNT | 9,000.00 | 584.42 | XXXXX9968 | Amit  Poonia | FED36 PROF ELIG | EVADBJYJ801 | 26 Throckmorton Ln | Old Bridge | 08857 | 6/13/2024 |
| 12/17/2022 | 64634 | DESTROY C/TH FACET JNT ADDL | 18,000.00 | 372.74 | XXXXX9968 | Amit  Poonia | FED36 PROF ELIG | EVADBJYJ801 | 26 Throckmorton Ln | Old Bridge | 08857 | 6/13/2024 |
| 4/29/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 11,000.00 | 10,500.00 | XXXXX9968 | New York Interventional Pain Management, | FED NSA IDR PAY | EPPC5SW7704 | 668 5th Ave | Brooklyn | 11215 | 12/1/2023 |
| 4/29/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 11,000.00 | 233.36 | XXXXX9968 | New York Interventional Pain Management, | REDUCTION BASED ON MODIFIER | EPPC5SW7704 | 668 5th Ave | Brooklyn | 11215 | 12/1/2023 |
| 4/29/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 4,000.00 | 1,875.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9AC36J2600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/30/2023 |
| 4/29/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 8,000.00 | 3,125.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9AC36J2600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/30/2023 |
| 6/17/2023 | 62321 | NJX INTERLAMINAR CRV/THRC | 9,000.00 | 7,900.00 | XXXXX9968 | New York Interventional Pain Management, | FED NSA IDR PAY | EAAC6QD5F01 | 668 5th Ave | Brooklyn | 11215 | 12/5/2023 |
| 6/17/2023 | 62321 | NJX INTERLAMINAR CRV/THRC | 500.00 | 500.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4Y144X3900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/11/2023 |
| 8/12/2023 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,500.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2PC6BV7800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/19/2023 |
| 8/12/2023 | 64634 | DESTROY C/TH FACET JNT ADDL | 5,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2PC6BV7800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/19/2023 |
| 8/12/2023 | 64633 | DESTROY CERV/THOR FACET JNT | 9,000.00 | 6,000.00 | XXXXX9468 | Amit  Poonia | FED NSA IDR PAY | EX3655TFZ02 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/8/2024 |
| 8/12/2023 | 64634 | DESTROY C/TH FACET JNT ADDL | 9,000.00 | 186.37 | XXXXX9468 | Amit  Poonia | FED36 PROF ELIG | EX3655TFZ02 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/8/2024 |
| 9/27/2023 | 62323 | NJX INTERLAMINAR LMBR/SAC | 9,000.00 | 5,600.00 | XXXXX9968 | New York Interventional Pain Management, | FED NSA IDR PAY | EG368KBY101 | 668 5th Ave | Brooklyn | 11215 | 2/19/2024 |
| 9/27/2023 | 62323 | NJX INTERLAMINAR LMBR/SAC | 5,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGAC8P9H600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/17/2023 |
| 11/11/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 11,000.00 | 8,250.00 | XXXXX9968 | New York Interventional Pain Management, | FED NSA IDR PAY | E1TX7XKR001 | 668 5th Ave | Brooklyn | 11215 | 4/2/2025 |
| 11/11/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 11,000.00 | 8,250.00 | XXXXX9968 | New York Interventional Pain Management, | FED NSA IDR PAY | E1TX7XKR001 | 668 5th Ave | Brooklyn | 11215 | 4/2/2025 |
| 11/11/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,500.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6Y17Z61G00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/13/2023 |
| 11/11/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 5,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6Y17Z61G00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/13/2023 |
| 12/2/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 9,562.00 | XXXXX9968 | New York Interventional Pain Management, | FED NSA IDR PAY | E9JC72HHM01 | 668 5th Ave | Brooklyn | 11215 | 3/13/2025 |
| 12/2/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 12,750.00 | 155.57 | XXXXX9968 | New York Interventional Pain Management, | FED36 PROF ELIG | E9JC72HHM01 | 668 5th Ave | Brooklyn | 11215 | 3/13/2025 |
| 12/2/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,500.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERFC92T4W00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/2/2024 |
| 12/2/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 5,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERFC92T4W00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/2/2024 |
| 1/13/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 15,000.00 | XXXXX9968 | New York Interventional Pain Management, | FED NSA IDR PAY | E53683T7Y04 | 668 5th Ave | Brooklyn | 11215 | 8/1/2024 |
| 1/13/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 8,208.00 | XXXXX9968 | New York Interventional Pain Management, | FED NSA IDR PAY | E53683T7Y04 | 668 5th Ave | Brooklyn | 11215 | 8/1/2024 |
| 1/13/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGTYBXT9Z00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/20/2024 |
| 1/13/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGTYBXT9Z00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/20/2024 |
| 2/24/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 191.00 | XXXXX9968 | New York Interventional Pain Management, | FED36 PROF ELIG | ELPDCJ27901 | 668 5th Ave | Brooklyn | 11215 | 2/26/2025 |
| 2/24/2024 | 73040 | CONTRAST X-RAY OF SHOULDER | 750.00 | 750.00 | XXXXX9968 | New York Interventional Pain Management, | Not Available/Applicable | ELPDCJ27901 | 668 5th Ave | Brooklyn | 11215 | 2/11/2025 |
| 2/24/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 600.00 | 600.00 | XXXXX9968 | New York Interventional Pain Management, | NO AD HOC DISCOUNT | ELPDCJ27901 | 668 5th Ave | Brooklyn | 11215 | 2/11/2025 |
| 2/24/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 160.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBY2CQY6600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/19/2024 |
| 2/24/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,935.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBY2CQY6600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/19/2024 |
| 5/23/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 10,500.00 | XXXXX9968 | New York Interventional Pain Management, | FED NSA IDR PAY | EXADCPSY001 | 668 5th Ave | Brooklyn | 11215 | 1/24/2025 |
| 5/23/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 12,750.00 | 10,800.00 | XXXXX9968 | New York Interventional Pain Management, | FED NSA IDR PAY | EXADCPSY001 | 668 5th Ave | Brooklyn | 11215 | 1/24/2025 |
| 5/23/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EM37FFN2G00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/11/2024 |
| 5/23/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 5,000.00 | 1,262.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EM37FFN2G00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/11/2024 |
| 10/3/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 25,500.00 | XXXXX9968 | New York Interventional Pain Management, | FED36 IDR PAY | EBY2H63H502 | 668 5th Ave | Brooklyn | 11215 | 6/26/2025 |
| 10/3/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 11,180.00 | XXXXX9968 | New York Interventional Pain Management, | FED NSA IDR PAY | EBY2H63H502 | 668 5th Ave | Brooklyn | 11215 | 5/19/2025 |
| 10/3/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PNFDC2PZ100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/29/2024 |
| 10/3/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PNFDC2PZ100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/29/2024 |
| 4/2/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,750.00 | XXXXX9968 | New York Interventional Pain Management, | FED36 IDR PAY | EVJNK54GT01 | 668 5th Ave | Brooklyn | 11215 | 8/26/2025 |
| 4/2/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 12,750.00 | 12,750.00 | XXXXX9968 | New York Interventional Pain Management, | FED36 IDR PAY | EVJNK54GT01 | 668 5th Ave | Brooklyn | 11215 | 9/29/2025 |
| 4/2/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMADMZLF600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/15/2025 |
| 4/2/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 5,000.00 | 1,288.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMADMZLF600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/15/2025 |
| 4/16/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 164.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETJNLJMDV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/13/2025 |
| 4/16/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETJNLJMDV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/13/2025 |
| 4/16/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 104.14 | XXXXX9968 | Arun  Zachariah | FED36 PROF ELIG | E7JNLGLKD01 | 105 Morris Ave | Springfield | 07081 | 8/19/2025 |
| 4/16/2025 | 73040 | CONTRAST X-RAY OF SHOULDER | 1,500.00 | 48.94 | XXXXX9968 | Arun  Zachariah | FED36 PROF ELIG | E7JNLGLKD01 | 105 Morris Ave | Springfield | 07081 | 9/29/2025 |
| 6/2/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3ADMC8BF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/1/2025 |
| 6/2/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3ADMC8BF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/1/2025 |
| 6/2/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 25,500.00 | XXXXX9968 | Arun  Zachariah | FED36 IDR PAY | E7TYMD30P02 | 105 Morris Ave | Springfield | 07081 | 10/22/2025 |
| 6/2/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,750.00 | XXXXX9968 | Arun  Zachariah | FED36 IDR PAY | E7TYMD30P02 | 105 Morris Ave | Springfield | 07081 | 10/22/2025 |
| 7/18/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 164.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYFDM248D00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/19/2025 |
| 7/18/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,974.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYFDM248D00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/19/2025 |
| 7/18/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 13,000.00 | XXXXX9968 | Amit  Poonia | FED36 IDR PAY | E2PDM1X0D01 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/6/2025 |
| 7/18/2025 | 73525 | CONTRAST X-RAY OF HIP | 1,500.00 | 48.08 | XXXXX9968 | Amit  Poonia | FED36 PROF ELIG | E2PDM1X0D01 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/6/2025 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/13/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 13,000.00 | XXXXX9968 | New York Interventional Pain Management, | FED36 IDR PAY | EHPDQD14301 | 668 5th Ave | Brooklyn | 11215 | 1/2/2026 |
| 8/13/2025 | 73525 | CONTRAST X-RAY OF HIP | 1,500.00 | 48.08 | XXXXX9968 | New York Interventional Pain Management, | FED36 PROF ELIG | EHPDQD14301 | 668 5th Ave | Brooklyn | 11215 | 1/2/2026 |
| 8/13/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 164.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBFDQH73G00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/9/2025 |
| 8/13/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,974.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBFDQH73G00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/9/2025 |
| 9/23/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJY2Q9MKM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/21/2025 |
| 9/23/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJY2Q9MKM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/21/2025 |
| 9/23/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 13,000.00 | XXXXX9968 | Arun  Zachariah | FED36 IDR PAY | EYY2PC2YW01 | 105 Morris Ave | Springfield | 07081 | 1/28/2026 |
| 9/23/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 13,000.00 | XXXXX9968 | Arun  Zachariah | NO AD HOC DISCOUNT | EYY2PC2YW01 | 105 Morris Ave | Springfield | 07081 | 1/28/2026 |
| 9/23/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 13,000.00 | XXXXX9968 | Arun  Zachariah | FED36 IDR PAY | EYY2PC2YW01 | 105 Morris Ave | Springfield | 07081 | 1/28/2026 |
| 9/23/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJY2Q9MKM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/21/2025 |
| 10/14/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 157.83 | XXXXX9968 | Arun  Zachariah | FED36 PROF ELIG | EQADRQRYN01 | 105 Morris Ave | Springfield | 07081 | 12/18/2025 |
| 10/14/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 294.68 | XXXXX9968 | Arun  Zachariah | FED36 PROF ELIG | EQADRQRYN01 | 105 Morris Ave | Springfield | 07081 | 12/18/2025 |
| 10/14/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 19.65 | XXXXX9968 | Arun  Zachariah | FED36 PROF ELIG | EQADRQRYN01 | 105 Morris Ave | Springfield | 07081 | 12/18/2025 |
| 10/14/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESY2PWNZS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/11/2025 |
| 10/14/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESY2PWNZS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/11/2025 |
| 10/14/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESY2PWNZS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/11/2025 |
| 11/11/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 246.94 | XXXXX9968 | Arun  Zachariah | EXC SCHED MAX-EE RESP | EAADR71WK00 | 105 Morris Ave | Springfield | 07081 | 12/16/2025 |
| 11/11/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 169.48 | XXXXX9968 | Arun  Zachariah | EXC SCHED MAX-EE RESP | EAADR71WK00 | 105 Morris Ave | Springfield | 07081 | 12/16/2025 |
| 11/11/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVTYQG9FT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/16/2025 |
| 11/11/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVTYQG9FT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/16/2025 |
| 11/25/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 246.94 | XXXXX9968 | Arun  Zachariah | EXC SCHED MAX-EE RESP | EKTYSKZLR00 | 105 Morris Ave | Springfield | 07081 | 12/23/2025 |
| 11/25/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 169.48 | XXXXX9968 | Arun  Zachariah | EXC SCHED MAX-EE RESP | EKTYSKZLR00 | 105 Morris Ave | Springfield | 07081 | 12/23/2025 |
| 11/25/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWY2QPTZB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/30/2025 |
| 11/25/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWY2QPTZB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/30/2025 |
| 12/23/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 97.46 | XXXXX9968 | Arun  Zachariah | EXC SCHED MAX-EE RESP | E1TYRC3RC00 | 105 Morris Ave | Springfield | 07081 | 1/27/2026 |
| 12/23/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 175.43 | XXXXX9968 | Arun  Zachariah | EXC SCHED MAX-EE RESP | E1TYRC3RC00 | 105 Morris Ave | Springfield | 07081 | 1/27/2026 |
| 12/23/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 96.62 | XXXXX9968 | Arun  Zachariah | EXC SCHED MAX-EE RESP | E1TYRC3RC00 | 105 Morris Ave | Springfield | 07081 | 1/27/2026 |
| 12/23/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 1,006.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EK37S29JR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | |
| 12/23/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 671.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EK37S29JR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | |
| 12/23/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,677.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EK37S29JR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | |
| 3/14/2025 | 20550 | INJECTION; 1 TENDON SHEATH/L | 5,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ER59C77VT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/9/2025 |
| 8/1/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1TYD7P0800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/27/2024 |
| 8/1/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1TYD7P0800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/27/2024 |
| 8/21/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMTYG8P8H00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/10/2024 |
| 8/21/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMTYG8P8H00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/10/2024 |
| 9/19/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EATYHWZ5C00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/15/2024 |
| 9/19/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EATYHWZ5C00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/15/2024 |
| 9/19/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EATYHWZ5C00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/15/2024 |
| 10/16/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EC37JGSTT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/12/2024 |
| 10/16/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EC37JGSTT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/12/2024 |
| 10/16/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EC37JGSTT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/12/2024 |
| 11/25/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXJNHLMXX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/31/2024 |
| 11/25/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXJNHLMXX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/31/2024 |
| 12/9/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZTYKHZ2V00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/1/2025 |
| 12/9/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZTYKHZ2V00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/1/2025 |
| 11/5/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 164.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJADR8P7S00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/8/2025 |
| 11/5/2025 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,974.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJADR8P7S00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/8/2025 |
| 11/5/2025 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 84.53 | XXXXX9968 | Amit  Poonia | REDUCTION BASED ON MODIFIER | ESPDQCYVV00 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/9/2025 |
| 11/5/2025 | 73615 | CONTRAST X-RAY OF ANKLE | 1,500.00 | 60.04 | XXXXX9968 | Amit  Poonia | FED36 PROF ELIG | ESPDQCYVV00 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/9/2025 |
| 9/27/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 208.82 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | E3JNF9GVR01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/26/2025 |
| 9/27/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 9,750.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E3JNF9GVR01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/28/2025 |
| 9/27/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0FDF8DDT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/15/2024 |
| 9/27/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0FDF8DDT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/15/2024 |
| 10/18/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 343.46 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EQ37JGVVN00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/24/2024 |
| 10/18/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 208.82 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EQ37JGVVN00 | 3 Cornwall Dr | East Brunswick | 08816 | 11/12/2024 |
| 10/18/2024 | 99204 | OFFICE O/P NEW MOD 45 MIN | 600.00 | 387.80 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXCEED PREVAILING | E1TYHH1RD00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/10/2024 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/18/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJADJMX0M00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/5/2024 |
| 10/18/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJADJMX0M00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/5/2024 |
| 10/31/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E337G40SK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/26/2024 |
| 10/31/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E337G40SK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/26/2024 |
| 10/31/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E337G40SK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/26/2024 |
| 10/31/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 11,050.00 | XXXXX9968 | New York Interventional Pain Management, | FED NSA IDR PAY | E0FDG1KZN01 | 668 5th Ave | Brooklyn | 11215 | 5/16/2025 |
| 10/31/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 275.72 | XXXXX9968 | New York Interventional Pain Management, | REDUCTION BASED ON MODIFIER | E0FDG1KZN01 | 668 5th Ave | Brooklyn | 11215 | 5/16/2025 |
| 10/31/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 229.46 | XXXXX9968 | New York Interventional Pain Management, | REDUCTION BASED ON MODIFIER | E0FDG1KZN01 | 668 5th Ave | Brooklyn | 11215 | 5/16/2025 |
| 2/8/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | EFY2LX3DJ01 | 105 Morris Ave | Springfield | 07081 | 9/29/2025 |
| 2/8/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | EFY2LX3DJ01 | 105 Morris Ave | Springfield | 07081 | 8/25/2025 |
| 2/8/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | EFY2LX3DJ01 | 105 Morris Ave | Springfield | 07081 | 8/25/2025 |
| 2/8/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDFDLX5WB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/4/2025 |
| 2/8/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDFDLX5WB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/4/2025 |
| 2/8/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDFDLX5WB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/4/2025 |
| 4/6/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 25,500.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | E3JNK8BDL01 | 105 Morris Ave | Springfield | 07081 | 9/16/2025 |
| 4/6/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 12,750.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | E3JNK8BDL01 | 105 Morris Ave | Springfield | 07081 | 9/16/2025 |
| 4/6/2025 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 307.30 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXCEED PREVAILING | EV37LNS2C00 | 3 Cornwall Dr | East Brunswick | 08816 | 5/20/2025 |
| 4/6/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETADLDBP400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/5/2025 |
| 4/6/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETADLDBP400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/5/2025 |
| 4/26/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 25,500.00 | XXXXX9423 | Arun  Zachariah | FED36 PROF UNKNOWN | EPPDNCQPF01 | 105 Morris Ave | Springfield | 07081 | 9/30/2025 |
| 4/26/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 12,750.00 | XXXXX9423 | Arun  Zachariah | FED36 PROF UNKNOWN | EPPDNCQPF01 | 105 Morris Ave | Springfield | 07081 | 10/29/2025 |
| 4/26/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8Y2LMDFV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/27/2025 |
| 4/26/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8Y2LMDFV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/27/2025 |
| 5/22/2025 | 73040 | CONTRAST X-RAY OF SHOULDER | 1,500.00 | 48.94 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | ECJNNZNVN00 | 3 Cornwall Dr | East Brunswick | 08816 | 8/27/2025 |
| 5/22/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 104.14 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | ECJNNZNVN00 | 3 Cornwall Dr | East Brunswick | 08816 | 7/30/2025 |
| 5/22/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 174.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDY2NVWJV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/24/2025 |
| 5/22/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDY2NVWJV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/24/2025 |
| 5/21/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,562.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5TX4WPFW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/27/2023 |
| 5/21/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 937.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5TX4WPFW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/27/2023 |
| 7/2/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 937.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQJM61V7K00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/3/2023 |
| 7/2/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,562.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQJM61V7K00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/3/2023 |
| 7/29/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,500.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5JM5XQWC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/29/2023 |
| 7/29/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 5,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5JM5XQWC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/29/2023 |
| 8/12/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 5,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2FC6FV0600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/19/2023 |
| 8/12/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,500.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2FC6FV0600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/19/2023 |
| 4/5/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 150.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVJM3ZDC600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/22/2023 |
| 4/5/2023 | 20600 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVJM3ZDC600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/25/2023 |
| 4/5/2023 | 20600 | DRAIN/INJ JOINT/BURSA W/O U | 4,500.00 | 37.76 | XXXXX9468 | Noushin  Mirmadjlessi | FED36 PROF ELIG | EXAC3VFVK00 | 3 Cornwall Dr | East Brunswick | 08816 | 6/2/2023 |
| 8/15/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EGTYQJ1KT01 | 105 Morris Ave | Springfield | 07081 | 1/28/2026 |
| 8/15/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EGTYQJ1KT01 | 105 Morris Ave | Springfield | 07081 | 1/2/2026 |
| 8/15/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | EGTYQJ1KT01 | 105 Morris Ave | Springfield | 07081 | 1/28/2026 |
| 8/15/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 329.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5TYNMJT100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/22/2025 |
| 8/15/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 3,500.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5TYNMJT100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/22/2025 |
| 8/15/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 3,500.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5TYNMJT100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/22/2025 |
| 8/31/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 329.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDPDQMNZ800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/22/2025 |
| 8/31/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 3,500.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDPDQMNZ800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/30/2025 |
| 8/31/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 3,500.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDPDQMNZ800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/22/2025 |
| 8/31/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Amit  Poonia | NO AD HOC DISCOUNT | E0FDNT6K001 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/6/2026 |
| 8/31/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Amit  Poonia | Not Available/Applicable | E0FDNT6K001 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/6/2026 |
| 8/31/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Amit  Poonia | Not Available/Applicable | E0FDNT6K001 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/28/2026 |
| 8/31/2025 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 289.58 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 200% RBRVS | ESY2PGDMZ00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/14/2025 |
| 9/14/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXTYN8DSD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/25/2025 |
| 9/14/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXTYN8DSD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/17/2025 |
| 9/14/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 25,500.00 | XXXXX9423 | Amit  Poonia | Not Available/Applicable | ESFDPL1H801 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/28/2025 |
| 9/14/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,750.00 | XXXXX9423 | Amit  Poonia | Not Available/Applicable | ESFDPL1H801 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/17/2025 |
| 4/4/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | ERFDMZ8VG01 | 105 Morris Ave | Springfield | 07081 | 9/8/2025 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/4/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,500.00 | XXXXX9423 | Arun Zachariah | FED36 IDR PAY | ERFDMZ8VG01 | 105 Morris Ave | Springfield | 07081 | 9/8/2025 |
| 4/4/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENPDMY22C00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/15/2025 |
| 4/4/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENPDMY22C00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/21/2025 |
| 4/4/2025 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 682.00 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXC RECOG CHG | EQ37NBH5H00 | 3 Cornwall Dr | East Brunswick | 08816 | 7/28/2025 |
| 5/2/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Arun Zachariah | FED36 IDR PAY | ETTYLWRJX01 | 105 Morris Ave | Springfield | 07081 | 10/29/2025 |
| 5/2/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Arun Zachariah | NO AD HOC DISCOUNT | ETTYLWRJX01 | 105 Morris Ave | Springfield | 07081 | 10/2/2025 |
| 5/2/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Arun Zachariah | FED36 IDR PAY | ETTYLWRJX01 | 105 Morris Ave | Springfield | 07081 | 10/29/2025 |
| 5/2/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQADNL7ZC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/27/2025 |
| 5/2/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQADNL7ZC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/28/2025 |
| 5/2/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQADNL7ZC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/27/2025 |
| 5/9/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Arun Zachariah | FED36 IDR PAY | ERW0NL8ML01 | 105 Morris Ave | Springfield | 07081 | 10/10/2025 |
| 5/9/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | ETADL09YY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/28/2025 |
| 5/15/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E1TYL3MQ400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/28/2025 |
| 5/15/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Arun Zachariah | NO AD HOC DISCOUNT | EJY2NWD1301 | 105 Morris Ave | Springfield | 07081 | 11/17/2025 |
| 5/15/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 528.00 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXC RECOG CHG | E1TYMH14V00 | 3 Cornwall Dr | East Brunswick | 08816 | 8/12/2025 |
| 5/30/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESPDL94CS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/28/2025 |
| 5/30/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 41,500.00 | XXXXX9423 | Arun Zachariah | NO AD HOC DISCOUNT | ETTYMD9NV01 | 105 Morris Ave | Springfield | 07081 | 10/27/2025 |
| 5/30/2025 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 682.00 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXC RECOG CHG | EAADN5BTQ00 | 3 Cornwall Dr | East Brunswick | 08816 | 7/1/2025 |
| 6/6/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKADN52FC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/28/2025 |
| 6/6/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 41,500.00 | XXXXX9423 | Arun Zachariah | NO AD HOC DISCOUNT | EG37N5Z6M01 | 105 Morris Ave | Springfield | 07081 | 11/21/2025 |
| 6/6/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 528.00 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXC RECOG CHG | E9RWNSHQ500 | 3 Cornwall Dr | East Brunswick | 08816 | 9/30/2025 |
| 6/12/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETADMPMZG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/12/2025 |
| 6/12/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETADMPMZG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/12/2025 |
| 6/12/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETADMPMZG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/12/2025 |
| 6/12/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Amit Poonia | NO AD HOC DISCOUNT | E9ADL9NL601 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/21/2025 |
| 6/12/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Amit Poonia | Not Available/Applicable | E9ADL9NL601 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/21/2025 |
| 6/12/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Amit Poonia | Not Available/Applicable | E9ADL9NL601 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/21/2025 |
| 6/12/2025 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 682.00 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXC RECOG CHG | EPFDPWGG600 | 3 Cornwall Dr | East Brunswick | 08816 | 8/5/2025 |
| 9/12/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EATYQ4SM400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/7/2025 |
| 9/12/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EATYQ4SM400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/17/2025 |
| 9/12/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 25,500.00 | XXXXX9423 | Arun Zachariah | Not Available/Applicable | ER59Q48KK01 | 105 Morris Ave | Springfield | 07081 | 1/28/2026 |
| 9/12/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,750.00 | XXXXX9423 | Arun Zachariah | Not Available/Applicable | ER59Q48KK01 | 105 Morris Ave | Springfield | 07081 | 1/22/2026 |
| 9/26/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EQ37Q92CJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/14/2025 |
| 9/26/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 755.49 | XXXXX9423 | Arun Zachariah | FED36 PROF ELIG | EPADRJGV500 | 105 Morris Ave | Springfield | 07081 | 11/25/2025 |
| 10/3/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EVTYPNPML00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/12/2025 |
| 10/3/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 755.49 | XXXXX9423 | Arun Zachariah | FED36 PROF ELIG | EZTYPSVMK00 | 105 Morris Ave | Springfield | 07081 | 12/12/2025 |
| 10/10/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHFDRMYYB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/12/2025 |
| 10/10/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHFDRMYYB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/11/2025 |
| 10/10/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 639.86 | XXXXX9423 | Arun Zachariah | FED36 PROF ELIG | EPFDRMTKV00 | 105 Morris Ave | Springfield | 07081 | 11/21/2025 |
| 10/10/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 338.46 | XXXXX9423 | Arun Zachariah | FED36 PROF ELIG | EPFDRMTKV00 | 105 Morris Ave | Springfield | 07081 | 12/12/2025 |
| 12/23/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,847.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EKTYS66NH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/13/2026 |
| 12/23/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 755.49 | XXXXX9423 | Arun Zachariah | FED36 PROF ELIG | E8PDRGSR000 | 105 Morris Ave | Springfield | 07081 | |
| 11/1/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENFDJTSDG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/19/2024 |
| 11/1/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 774.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENFDJTSDG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/19/2024 |
| 11/1/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 274.77 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | ENY2JTQ9J00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/24/2024 |
| 11/1/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 167.06 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | ENY2JTQ9J00 | 3 Cornwall Dr | East Brunswick | 08816 | 11/26/2024 |
| 11/22/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 258.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELY2KBZ0000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2024 |
| 11/22/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 1,032.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELY2KBZ0000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2024 |
| 11/22/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 516.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELY2KBZ0000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2024 |
| 11/22/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 774.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELY2KBZ0000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2024 |
| 11/22/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 182.80 | XXXXX9423 | Arun Zachariah | REDUCTION BASED ON MODIFIER | E904G9Y1J01 | 105 Morris Ave | Springfield | 07081 | 5/23/2025 |
| 11/22/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 218.42 | XXXXX9423 | Arun Zachariah | REDUCTION BASED ON MODIFIER | E904G9Y1J01 | 105 Morris Ave | Springfield | 07081 | 5/23/2025 |
| 11/22/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 12,908.69 | XXXXX9423 | Arun Zachariah | Not Available/Applicable | E904G9Y1J01 | 105 Morris Ave | Springfield | 07081 | 5/23/2025 |
| 11/29/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 278.12 | XXXXX9423 | Amit Poonia | FED36 PROF ELIG | EQTYSM03W00 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/14/2026 |
| 11/29/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EA37SLDGD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/15/2025 |
| 8/14/2024 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 683.00 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXC RECOG CHG | ERW0HWPBJ00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/22/2024 |

| SERVICE_DT | PRCDR CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/14/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 26,000.00 | 208.82 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EDPDG3KCN01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/20/2025 |
| 8/14/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EDPDG3KCN01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/16/2025 |
| 8/14/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 14,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8PDFDMNR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/10/2024 |
| 8/14/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8PDFDMNR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/10/2024 |
| 9/11/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 6,750.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EHFDHVYCD01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/25/2025 |
| 9/11/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,935.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBPDHQYHB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/8/2024 |
| 10/16/2024 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 683.00 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXC RECOG CHG | EKTYKF77F00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/24/2024 |
| 10/16/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | ESY2GVYWG01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/27/2025 |
| 10/16/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EA37JJT8H00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/5/2024 |
| 10/16/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,935.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EA37JJT8H00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/5/2024 |
| 10/23/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 43,500.00 | 43,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | E9JDGNKZW01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/20/2025 |
| 10/23/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EA37JRDQ600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/25/2024 |
| 10/30/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 528.00 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXC RECOG CHG | ELPDKBP7N00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/24/2024 |
| 10/30/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 43,500.00 | 43,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | E4FDG1HYD01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/28/2025 |
| 10/30/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EATYJT8H100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/26/2024 |
| 2/10/2025 | 27096 | INJECT SACROILIAC JOINT | 10,000.00 | 1,974.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJPDLZ7Y900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/4/2025 |
| 2/10/2025 | 27096 | INJECT SACROILIAC JOINT | 8,500.00 | 8,500.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | EC37LVY2801 | 105 Morris Ave | Springfield | 07081 | 8/5/2025 |
| 5/28/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 11,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | EVJNL9SXX01 | 3 Cornwall Dr | East Brunswick | 08816 | 10/3/2025 |
| 5/28/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EAJNN3NPF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/24/2025 |
| 6/18/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 11,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | EHPDPCFVR01 | 3 Cornwall Dr | East Brunswick | 08816 | 10/20/2025 |
| 6/18/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5JNMLFTT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/15/2025 |
| 6/27/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETADMXRJ900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/31/2025 |
| 6/27/2025 | 20526 | THER INJECTION,CARPAL TUNNEL | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETADMXRJ900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/31/2025 |
| 6/27/2025 | 20526 | THER INJECTION,CARPAL TUNNEL | 6,500.00 | 6,500.00 | XXXXX9423 | Amit  Poonia | NO AD HOC DISCOUNT | EQADPNMMS01 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/30/2025 |
| 7/16/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 11,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | ENPDPWR9C01 | 3 Cornwall Dr | East Brunswick | 08816 | 10/30/2025 |
| 7/16/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6Y2M5W4B00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/5/2025 |
| 7/30/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,500.00 | 25.55 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EMADP7D1H01 | 3 Cornwall Dr | East Brunswick | 08816 | 11/20/2025 |
| 7/30/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | EMADP7D1H01 | 3 Cornwall Dr | East Brunswick | 08816 | 12/23/2024 |
| 7/30/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8FDNFS7W00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/26/2025 |
| 7/30/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,974.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8FDNFS7W00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/26/2025 |
| 8/20/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 6,500.00 | 294.68 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | ETJNNWJX200 | 3 Cornwall Dr | East Brunswick | 08816 | 10/29/2025 |
| 8/20/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 6,500.00 | 189.65 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | ETJNNWJX200 | 3 Cornwall Dr | East Brunswick | 08816 | 10/29/2025 |
| 8/20/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 6,500.00 | 157.83 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | ETJNNWJX200 | 3 Cornwall Dr | East Brunswick | 08816 | 9/16/2025 |
| 8/20/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 3,500.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYFDNN48Q00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/1/2025 |
| 8/20/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 3,500.00 | 329.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYFDNN48Q00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/1/2025 |
| 8/20/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 3,500.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYFDNN48Q00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/1/2025 |
| 9/10/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 284.48 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EMJNQ2QYX00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/7/2025 |
| 9/10/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 442.02 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EMJNQ2QYX00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/7/2025 |
| 9/10/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 236.75 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EMJNQ2QYX00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/7/2025 |
| 9/10/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8PDN48CV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/30/2025 |
| 9/10/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8PDN48CV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/30/2025 |
| 9/10/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8PDN48CV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/30/2025 |
| 10/28/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2PDP55CM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/2/2025 |
| 10/28/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2PDP55CM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/2/2025 |
| 10/28/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2PDP55CM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/2/2025 |
| 10/28/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 236.75 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | EKADR0D3W00 | 105 Morris Ave | Springfield | 07081 | 11/24/2025 |
| 10/28/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 284.48 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | EKADR0D3W00 | 105 Morris Ave | Springfield | 07081 | 11/24/2025 |
| 10/28/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 442.02 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | EKADR0D3W00 | 105 Morris Ave | Springfield | 07081 | 11/24/2025 |
| 6/24/2025 | 20550 | INJECTION; 1 TENDON SHEATH/L | 5,000.00 | 4,927.59 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | E7ADMNQMX01 | 105 Morris Ave | Springfield | 07081 | 10/22/2025 |
| 1/11/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 150.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVJM2LBMY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/7/2023 |
| 1/11/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVJM2LBMY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/7/2023 |
| 1/11/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 2,500.00 | 59.52 | XXXXX9468 | Noushin  Mirmadjlessi | OON Paid at 150% RBRVS | ESPC18QL500 | 3 Cornwall Dr | East Brunswick | 08816 | 2/7/2023 |
| 2/22/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 150.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYPC23SYT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/14/2023 |
| 2/22/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYPC23SYT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/14/2023 |
| 2/22/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 2,500.00 | 88.90 | XXXXX9468 | Noushin  Mirmadjlessi | FED36 PROF ELIG | EPY14PSD300 | 3 Cornwall Dr | East Brunswick | 08816 | 3/28/2023 |
| 3/16/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBFC445YK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/4/2023 |

| SERVICE_DT | PRCDR CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/16/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,500.00 | 88.90 | XXXXX9468 | Amit Poonia | FED36 PROF ELIG | ET363H4PS00 | 26 Throckmorton Ln | Old Bridge | 08857 | 4/18/2023 |
| 3/16/2023 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 750.00 | 23.41 | XXXXX9468 | Amit Poonia | FED36 PROF ELIG | ET363H4PS00 | 26 Throckmorton Ln | Old Bridge | 08857 | 4/18/2023 |
| 5/17/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 150.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBFC6H0PJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/20/2023 |
| 5/17/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBFC6H0PJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/20/2023 |
| 5/17/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,500.00 | 59.52 | XXXXX9468 | Noushin Mirmadjlessi | OON Paid at 150% RBRVS | EM3659FHJ00 | 3 Cornwall Dr | East Brunswick | 08816 | 6/20/2023 |
| 5/24/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERFC6JHV900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/20/2023 |
| 5/24/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 150.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERFC6JHV900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/20/2023 |
| 5/24/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,500.00 | 88.90 | XXXXX9468 | Noushin Mirmadjlessi | FED36 PROF ELIG | EKJM6FLDP00 | 3 Cornwall Dr | East Brunswick | 08816 | 6/27/2023 |
| 5/31/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6FC5CZBW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/1/2023 |
| 5/31/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 150.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6FC5CZBW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/1/2023 |
| 5/31/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,500.00 | 88.90 | XXXXX9468 | Noushin Mirmadjlessi | FED36 PROF ELIG | E7TX405YG00 | 3 Cornwall Dr | East Brunswick | 08816 | 7/5/2023 |
| 6/7/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDPC6GFGC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/20/2023 |
| 6/7/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 150.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDPC6GFGC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/20/2023 |
| 6/7/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,500.00 | 88.90 | XXXXX9468 | Noushin Mirmadjlessi | FED36 PROF ELIG | E8Y14YRG700 | 3 Cornwall Dr | East Brunswick | 08816 | 7/5/2023 |
| 6/15/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2PC44X5800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/5/2023 |
| 6/15/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 150.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2PC44X5800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/5/2023 |
| 6/15/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 5,500.00 | 4,500.00 | XXXXX9468 | Noushin Mirmadjlessi | FED NSA IDR PAY | EGJM6Q10K01 | 3 Cornwall Dr | East Brunswick | 08816 | 12/22/2023 |
| 12/21/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 95.73 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EHPC96XQ100 | 3 Cornwall Dr | East Brunswick | 08816 | 1/9/2024 |
| 12/21/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVJM8QPVR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/9/2024 |
| 12/21/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVJM8QPVR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/9/2024 |
| 1/3/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 100.93 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EKJNBJQ6V00 | 3 Cornwall Dr | East Brunswick | 08816 | 2/26/2025 |
| 1/3/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDPDBFG0W00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/23/2024 |
| 1/3/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDPDBFG0W00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/23/2024 |
| 1/10/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 100.93 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | ESY180WHX00 | 3 Cornwall Dr | East Brunswick | 08816 | 1/30/2024 |
| 1/10/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETJM84RJJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/30/2024 |
| 1/10/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETJM84RJJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/30/2024 |
| 1/17/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 100.93 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | E8FC841S400 | 3 Cornwall Dr | East Brunswick | 08816 | 2/16/2024 |
| 1/17/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWFC8950300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/6/2024 |
| 1/17/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWFC8950300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/6/2024 |
| 1/25/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 95.50 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | ELPDBS1N500 | 3 Cornwall Dr | East Brunswick | 08816 | 2/13/2024 |
| 1/25/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9JC82YRT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/13/2024 |
| 1/25/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9JC82YRT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/13/2024 |
| 3/6/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 143.25 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EBFDCYBM100 | 3 Cornwall Dr | East Brunswick | 08816 | 4/2/2024 |
| 3/6/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8Y1981GW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/2/2024 |
| 3/6/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,935.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8Y1981GW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/2/2024 |
| 8/17/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 6,750.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ECADG62QK01 | 3 Cornwall Dr | East Brunswick | 08816 | 2/28/2025 |
| 8/17/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EG37G2W3R00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/10/2024 |
| 8/17/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,935.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EG37G2W3R00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/10/2024 |
| 8/17/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 151.40 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | ECJNG64V701 | 3 Cornwall Dr | East Brunswick | 08816 | 7/16/2024 |
| 8/17/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGADG6BQZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/10/2024 |
| 8/17/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,935.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGADG6BQZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/10/2024 |
| 2/8/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 105.05 | XXXXX9423 | Arun Zachariah | REDUCTION BASED ON MODIFIER | EWFDJ56SF01 | 105 Morris Ave | Springfield | 07081 | 8/5/2025 |
| 2/8/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 102.84 | XXXXX9423 | Arun Zachariah | REDUCTION BASED ON MODIFIER | EWFDJ56SF01 | 105 Morris Ave | Springfield | 07081 | 8/5/2025 |
| 2/8/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 3,124.00 | XXXXX9423 | Arun Zachariah | FED NSA IDR PAY | EWFDJ56SF01 | 105 Morris Ave | Springfield | 07081 | 8/5/2025 |
| 2/8/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFADLXBYK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/11/2025 |
| 2/8/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFADLXBYK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/11/2025 |
| 2/8/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFADLXBYK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/11/2025 |
| 7/22/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 468.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPPC7BNJ600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/15/2023 |
| 7/22/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 937.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPPC7BNJ600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/15/2023 |
| 7/22/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 5,500.00 | 5,466.99 | XXXXX9468 | Amit Poonia | NO AD HOC DISCOUNT | EGTX7F16T02 | 26 Throckmorton Ln | Old Bridge | 08857 | 2/29/2024 |
| 7/22/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 5,500.00 | 5,449.58 | XXXXX9468 | Amit Poonia | Not Available/Applicable | EGTX7F16T02 | 26 Throckmorton Ln | Old Bridge | 08857 | 2/29/2024 |
| 10/30/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,271.03 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EDY2JQ29R01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/7/2025 |
| 10/30/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 104.41 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EDY2JQ29R01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/7/2025 |
| 11/16/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 208.82 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | E137HB27201 | 3 Cornwall Dr | East Brunswick | 08816 | 6/6/2025 |
| 11/16/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,442.76 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | E137HB27201 | 3 Cornwall Dr | East Brunswick | 08816 | 6/6/2025 |
| 11/16/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3ADHLMJ500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2024 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/16/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 725.62 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3ADHLMJ500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2024 |
| 12/18/2024 | 62323 | NJX INTERLAMINAR LMBR/SAC | 11,000.00 | 9,288.96 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E8Y2HZ5R701 | 3 Cornwall Dr | East Brunswick | 08816 | 5/9/2025 |
| 12/18/2024 | 62323 | NJX INTERLAMINAR LMBR/SAC | 5,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBY2K5ZB000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/21/2025 |
| 12/28/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,716.90 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | ETTYJHZ7X00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/21/2025 |
| 12/28/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,316.95 | XXXXX9423 | Amit  Poonia | NO AD HOC DISCOUNT | E5TYH20W301 | 26 Throckmorton Ln | Old Bridge | 08857 | 5/28/2025 |
| 1/2/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,311.13 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | ENY2KZCRV02 | 105 Morris Ave | Springfield | 07081 | 5/20/2025 |
| 1/2/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,358.25 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | ECADK6ZJD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 1/9/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 6,500.00 | 235.52 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | ERNSK2PX001 | 105 Morris Ave | Springfield | 07081 | 6/5/2025 |
| 1/9/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 6,500.00 | 117.88 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | ERNSK2PX001 | 105 Morris Ave | Springfield | 07081 | 6/5/2025 |
| 1/9/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 6,500.00 | 6,312.20 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | ERNSK2PX001 | 105 Morris Ave | Springfield | 07081 | 6/5/2025 |
| 1/9/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 3,500.00 | 493.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0PDJRLWL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/18/2025 |
| 1/9/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 3,500.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0PDJRLWL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/18/2025 |
| 1/9/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 246.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0PDJRLWL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/18/2025 |
| 1/18/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,358.25 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4Y2JJHWH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/4/2025 |
| 1/25/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,358.25 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVJNJTKJ700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/11/2025 |
| 2/1/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 6,500.00 | 6,453.05 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | E5TYJVTZC02 | 3 Cornwall Dr | East Brunswick | 08816 | 12/12/2024 |
| 2/1/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 6,500.00 | 6,460.71 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | E5TYJVTZC02 | 3 Cornwall Dr | East Brunswick | 08816 | 12/12/2024 |
| 2/1/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 6,500.00 | 6,421.49 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | E5TYJVTZC02 | 3 Cornwall Dr | East Brunswick | 08816 | 12/12/2024 |
| 2/1/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 246.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0PDJW0RD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/25/2025 |
| 2/1/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 3,500.00 | 493.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0PDJW0RD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/25/2025 |
| 2/1/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 3,500.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0PDJW0RD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/25/2025 |
| 4/4/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 577.44 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | ERNSMXN7D00 | 105 Morris Ave | Springfield | 07081 | 4/29/2025 |
| 4/4/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | ENY2MW65300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/15/2025 |
| 4/12/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | E537LDMYB01 | 105 Morris Ave | Springfield | 07081 | 9/9/2025 |
| 4/12/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EWPDLDKJX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/29/2025 |
| 4/19/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | E8PDLFFWY01 | 105 Morris Ave | Springfield | 07081 | 10/9/2025 |
| 4/19/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EHFDM9KGJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/6/2025 |
| 4/26/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | EX37LL8Y502 | 105 Morris Ave | Springfield | 07081 | 10/3/2025 |
| 4/26/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EAADNBRS801 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/20/2025 |
| 5/3/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 25,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EG37NGX9H02 | 3 Cornwall Dr | East Brunswick | 08816 | 10/9/2025 |
| 5/3/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,750.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EG37NGX9H02 | 3 Cornwall Dr | East Brunswick | 08816 | 10/9/2025 |
| 5/3/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 5,000.00 | 644.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EAJNNMJCK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/25/2025 |
| 5/3/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EAJNNMJCK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/27/2025 |
| 4/28/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 591.00 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXC RECOG CHG | E3TYDNVCR00 | 3 Cornwall Dr | East Brunswick | 08816 | 8/6/2024 |
| 4/28/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E9RWB34ZY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/21/2024 |
| 3/17/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 283.50 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | EHY2MNH1X00 | 105 Morris Ave | Springfield | 07081 | 9/29/2025 |
| 3/17/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 26,000.00 | 172.37 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | EHY2MNH1X00 | 105 Morris Ave | Springfield | 07081 | 9/29/2025 |
| 3/17/2025 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 37.80 | XXXXX9423 | Arun  Zachariah | EXP EXC RECOG CHG | E3JNK1QSH00 | 105 Morris Ave | Springfield | 07081 | 4/22/2025 |
| 3/17/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 14,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETJNKZWTD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/1/2025 |
| 3/17/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,126.40 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETJNKZWTD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/1/2025 |
| 3/22/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,448.80 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4FDKYPR800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/8/2025 |
| 3/22/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 41,500.00 | XXXXX9423 | Amit  Poonia | NO AD HOC DISCOUNT | EVTYKZSK502 | 26 Throckmorton Ln | Old Bridge | 08857 | 8/4/2025 |
| 4/10/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 315.60 | XXXXX9423 | Arun  Zachariah | EXP EXC RECOG CHG | EM37M59C900 | 105 Morris Ave | Springfield | 07081 | 5/13/2025 |
| 4/10/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 41,500.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | EDPDMZNDT01 | 105 Morris Ave | Springfield | 07081 | 9/11/2025 |
| 4/10/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVADK8X5K00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/29/2025 |
| 4/17/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 41,500.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | E4FDLCVJL01 | 105 Morris Ave | Springfield | 07081 | 9/3/2025 |
| 4/17/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EV37LG85X00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/29/2025 |
| 4/24/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 315.60 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXC RECOG CHG | E6Y2LW1PD00 | 3 Cornwall Dr | East Brunswick | 08816 | 6/3/2025 |
| 4/24/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EJADNFH5G01 | 105 Morris Ave | Springfield | 07081 | 10/15/2025 |
| 4/24/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EJADNFH5G01 | 105 Morris Ave | Springfield | 07081 | 10/29/2025 |
| 4/24/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | EJADNFH5G01 | 105 Morris Ave | Springfield | 07081 | 11/21/2025 |
| 4/24/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EAADM9QQX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/13/2025 |
| 4/24/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EAADM9QQX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/13/2025 |
| 4/24/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EAADM9QQX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/13/2025 |
| 5/1/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EQADNKHQZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/13/2025 |
| 5/1/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Amit  Poonia | NO AD HOC DISCOUNT | ET37LPC0501 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/29/2025 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/8/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | EWY2LWH9L01 | 105 Morris Ave | Springfield | 07081 | 9/26/2025 |
| 5/8/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | EWY2LWH9L01 | 105 Morris Ave | Springfield | 07081 | 9/26/2025 |
| 5/8/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | EWY2LWH9L01 | 105 Morris Ave | Springfield | 07081 | 9/26/2025 |
| 5/8/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPY2NNQPQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/27/2025 |
| 5/8/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPY2NNQPQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/27/2025 |
| 5/8/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPY2NNQPQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/27/2025 |
| 5/21/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECADNZNV800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/17/2025 |
| 5/21/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECADNZNV800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/17/2025 |
| 5/21/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 25,500.00 | XXXXX9423 | Amit  Poonia | Not Available/Applicable | EDFDNZM9101 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/3/2025 |
| 5/21/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,750.00 | XXXXX9423 | Amit  Poonia | Not Available/Applicable | EDFDNZM9101 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/21/2025 |
| 6/9/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERW0N7D5600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/8/2025 |
| 6/9/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERW0N7D5600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/8/2025 |
| 6/9/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 338.46 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | E6FDMNLRM01 | 26 Throckmorton Ln | Old Bridge | 08857 | 8/27/2025 |
| 6/9/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 639.86 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | E6FDMNLRM01 | 26 Throckmorton Ln | Old Bridge | 08857 | 8/27/2025 |
| 8/1/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 26,000.00 | 26,000.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | E9RWM16LM01 | 105 Morris Ave | Springfield | 07081 | 12/23/2025 |
| 8/1/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 13,000.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | E9RWM16LM01 | 105 Morris Ave | Springfield | 07081 | 12/1/2025 |
| 8/1/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 14,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EG37P5C9G00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/19/2025 |
| 8/1/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EG37P5C9G00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/19/2025 |
| 8/13/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJFDQJXP300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/26/2025 |
| 8/13/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 14,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJFDQJXP300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/26/2025 |
| 8/13/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 354.38 | XXXXX9423 | Amit  Poonia | REDUCTION BASED ON MODIFIER | E5JNNMJ3G00 | 26 Throckmorton Ln | Old Bridge | 08857 | 9/16/2025 |
| 8/13/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 26,000.00 | 215.46 | XXXXX9423 | Amit  Poonia | REDUCTION BASED ON MODIFIER | E5JNNMJ3G00 | 26 Throckmorton Ln | Old Bridge | 08857 | 9/16/2025 |
| 8/31/2025 | 27096 | INJECT SACROILIAC JOINT | 10,000.00 | 1,974.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EAJNQRCNP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/16/2025 |
| 8/31/2025 | 27096 | INJECT SACROILIAC JOINT | 8,500.00 | 261.26 | XXXXX9423 | Amit  Poonia | REDUCTION BASED ON MODIFIER | EDFDQRJ8W00 | 26 Throckmorton Ln | Old Bridge | 08857 | 9/23/2025 |
| 9/21/2025 | 27096 | INJECT SACROILIAC JOINT | 8,500.00 | 8,500.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | ECTYQ8G0D01 | 105 Morris Ave | Springfield | 07081 | 1/28/2026 |
| 9/21/2025 | 27096 | INJECT SACROILIAC JOINT | 10,000.00 | 1,974.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7TYPG66V00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/14/2025 |
| 10/13/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 354.38 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | EPPDRK8TT00 | 105 Morris Ave | Springfield | 07081 | 11/11/2025 |
| 10/13/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 26,000.00 | 215.46 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | EPPDRK8TT00 | 105 Morris Ave | Springfield | 07081 | 11/11/2025 |
| 10/13/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWFDPWVG300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/28/2025 |
| 10/13/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 14,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWFDPWVG300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/28/2025 |
| 11/24/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 639.86 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EPFDSKR3700 | 105 Morris Ave | Springfield | 07081 | 1/28/2026 |
| 11/24/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 338.46 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EPFDSKR3700 | 105 Morris Ave | Springfield | 07081 | 1/28/2026 |
| 11/24/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXTYQMJY400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/16/2025 |
| 11/24/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXTYQMJY400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/16/2025 |
| 12/17/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,628.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4PDQ8NJH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/13/2026 |
| 12/17/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,971.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4PDQ8NJH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/13/2026 |
| 12/17/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 639.86 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | E9JDQTSRL00 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/20/2026 |
| 12/17/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 338.46 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | E9JDQTSRL00 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/20/2026 |
| 5/9/2024 | 64450 | NJX AA&/STRD OTHER PN/BRANCH | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EDFDG06C601 | 3 Cornwall Dr | East Brunswick | 08816 | 5/13/2025 |
| 6/8/2024 | 64450 | NJX AA&/STRD OTHER PN/BRANCH | 6,500.00 | 96.20 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | ECTYG061500 | 26 Throckmorton Ln | Old Bridge | 08857 | 9/10/2024 |
| 6/22/2024 | 77003 | FLUOROGUIDE FOR SPINE INJECT | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3JNC8GGV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/2/2024 |
| 6/22/2024 | 64517 | INJ ANES AGT; SUP HYPOGASTR | 16,000.00 | 2,662.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3JNC8GGV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/2/2024 |
| 6/22/2024 | 64517 | INJ ANES AGT; SUP HYPOGASTR | 14,432.00 | 14,432.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | EFY2F95N601 | 3 Cornwall Dr | East Brunswick | 08816 | 3/24/2025 |
| 7/21/2024 | 64517 | INJ ANES AGT; SUP HYPOGASTR | 8,000.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EC37GK0NY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/13/2024 |
| 7/21/2024 | 77003 | FLUOROGUIDE FOR SPINE INJECT | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EC37GK0NY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/13/2024 |
| 7/21/2024 | 64517 | INJ ANES AGT; SUP HYPOGASTR | 14,432.00 | 262.23 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EBY2GNTM000 | 3 Cornwall Dr | East Brunswick | 08816 | 2/26/2025 |
| 8/4/2024 | 77003 | FLUOROGUIDE FOR SPINE INJECT | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2FDD81NQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/20/2024 |
| 8/4/2024 | 64517 | INJ ANES AGT; SUP HYPOGASTR | 8,000.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2FDD81NQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/20/2024 |
| 8/4/2024 | 77003 | FLUOROGUIDE FOR SPINE INJECT | 600.00 | 57.76 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | E9RWDWB5Q01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/20/2025 |
| 8/4/2024 | 64517 | INJ ANES AGT; SUP HYPOGASTR | 14,432.00 | 14,432.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | E9RWDWB5Q01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/20/2025 |
| 5/25/2025 | 64450 | NJX AA&/STRD OTHER PN/BRANCH | 8,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENFDN6GZL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/24/2025 |
| 5/25/2025 | 64425 | NJX AA&/STRD II IH NERVES | 10,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENFDN6GZL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/24/2025 |
| 5/25/2025 | 64425 | NJX AA&/STRD II IH NERVES | 13,000.00 | 179.22 | XXXXX9423 | Amit  Poonia | REDUCTION BASED ON MODIFIER | ELY2N8XM801 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/23/2025 |
| 5/25/2025 | 76942 | ECHO GUIDE FOR BIOPSY | 750.00 | 54.50 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | ELY2N8XM801 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/2/2025 |
| 6/9/2025 | 64425 | NJX AA&/STRD II IH NERVES | 5,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4PDNJ0HN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/19/2025 |
| 6/9/2025 | 64425 | NJX AA&/STRD II IH NERVES | 6,500.00 | 119.48 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | E8PDNDW0R01 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/16/2025 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/9/2025 | 76942 | ECHO GUIDE FOR BIOPSY | 2,000.00 | 54.50 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | E8PDNDW0R01 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/28/2026 |
| 6/13/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESY2MMJ0V00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/1/2025 |
| 6/13/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,974.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESY2MMJ0V00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/1/2025 |
| 6/13/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 13,000.00 | XXXXX9423 | Amit  Poonia | Not Available/Applicable | E904L9DX401 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/27/2025 |
| 6/13/2025 | 73525 | CONTRAST X-RAY OF HIP | 1,500.00 | 48.08 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | E904L9DX401 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/27/2025 |
| 10/20/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 118.62 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | EFADRXGSZ00 | 105 Morris Ave | Springfield | 07081 | 11/18/2025 |
| 10/20/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 211.26 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | EFADRXGSZ00 | 105 Morris Ave | Springfield | 07081 | 11/18/2025 |
| 10/20/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 117.83 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | EFADRXGSZ00 | 105 Morris Ave | Springfield | 07081 | 11/18/2025 |
| 10/20/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EAJNRXJZJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/18/2025 |
| 10/20/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EAJNRXJZJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/18/2025 |
| 10/20/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EAJNRXJZJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/18/2025 |
| 11/10/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 211.26 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | E2Y2QGGLB00 | 105 Morris Ave | Springfield | 07081 | 12/16/2025 |
| 11/10/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 118.62 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | E2Y2QGGLB00 | 105 Morris Ave | Springfield | 07081 | 12/16/2025 |
| 11/10/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 117.83 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | E2Y2QGGLB00 | 105 Morris Ave | Springfield | 07081 | 12/16/2025 |
| 11/10/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYFDQFKS800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/9/2025 |
| 11/10/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYFDQFKS800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/9/2025 |
| 11/10/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYFDQFKS800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/9/2025 |
| 12/1/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 257.23 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | ELPDSH0SW00 | 105 Morris Ave | Springfield | 07081 | 12/30/2025 |
| 12/1/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 176.56 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | ELPDSH0SW00 | 105 Morris Ave | Springfield | 07081 | 12/30/2025 |
| 12/1/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHFDSMYNB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/23/2025 |
| 12/1/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHFDSMYNB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/23/2025 |
| 12/15/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 257.23 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | EZ37Q322100 | 105 Morris Ave | Springfield | 07081 | 1/20/2026 |
| 12/15/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 176.56 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | EZ37Q322100 | 105 Morris Ave | Springfield | 07081 | 1/20/2026 |
| 12/15/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,628.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXJNQ32RV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/20/2026 |
| 10/26/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVJM7P78R00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/21/2023 |
| 10/26/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 625.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVJM7P78R00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/21/2023 |
| 10/26/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 5,500.00 | 132.04 | XXXXX9468 | Noushin  Mirmadjlessi | FED36 PROF ELIG | E6Y17NJQ201 | 3 Cornwall Dr | East Brunswick | 08816 | 3/17/2025 |
| 10/26/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 5,500.00 | 5,500.00 | XXXXX9468 | Noushin  Mirmadjlessi | Not Available/Applicable | E6Y17NJQ201 | 3 Cornwall Dr | East Brunswick | 08816 | 3/25/2025 |
| 11/15/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | E5JM7Y5S401 | 3 Cornwall Dr | East Brunswick | 08816 | 10/18/2024 |
| 11/15/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | E5JM7Y5S401 | 3 Cornwall Dr | East Brunswick | 08816 | 10/18/2024 |
| 11/15/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5JM8GGRT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/2/2024 |
| 11/15/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 625.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5JM8GGRT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/2/2024 |
| 12/6/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EATX950HP01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/13/2025 |
| 12/6/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 132.04 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EATX950HP01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/25/2025 |
| 12/6/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ET368HK8800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/26/2023 |
| 12/6/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 625.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ET368HK8800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/26/2023 |
| 12/27/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 95.73 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EC36995CJ00 | 3 Cornwall Dr | East Brunswick | 08816 | 1/23/2024 |
| 12/27/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELPDBFGSD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/23/2024 |
| 12/27/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELPDBFGSD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/23/2024 |
| 1/10/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 80.74 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | ERW0BHX4X00 | 3 Cornwall Dr | East Brunswick | 08816 | 1/30/2024 |
| 1/10/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 140.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0PC8ZRRD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/30/2024 |
| 1/10/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 548.80 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0PC8ZRRD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/30/2024 |
| 2/28/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 4,480.90 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EFPDCPSF701 | 3 Cornwall Dr | East Brunswick | 08816 | 2/26/2025 |
| 2/28/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,032.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBFDCQXQL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/19/2024 |
| 2/28/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 140.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBFDCQXQL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/19/2024 |
| 3/13/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 7,830.48 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E7JM974KY01 | 3 Cornwall Dr | East Brunswick | 08816 | 8/8/2024 |
| 3/13/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,032.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4PDBHZ5300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/9/2024 |
| 4/17/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 173.75 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EAJNDRRRW01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/25/2025 |
| 4/17/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 172.90 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EAJNDRRRW01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/25/2025 |
| 4/17/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 9,663.67 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EAJNDRRRW01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/25/2025 |
| 4/17/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 3,500.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXADB8WBP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/21/2024 |
| 4/17/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 10,500.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXADB8WBP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/21/2024 |
| 4/17/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,516.65 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXADB8WBP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/21/2024 |
| 5/15/2024 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 750.00 | 42.51 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EATYGPQ1001 | 3 Cornwall Dr | East Brunswick | 08816 | 3/25/2025 |
| 5/15/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 4,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EATYGPQ1001 | 3 Cornwall Dr | East Brunswick | 08816 | 3/18/2025 |
| 5/15/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5ADCQP2R00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/11/2024 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/15/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5ADCQP2R00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/11/2024 |
| 5/30/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 95.50 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EBFDFL25W00 | 3 Cornwall Dr | East Brunswick | 08816 | 7/23/2024 |
| 5/30/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZ37CXXFR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/18/2024 |
| 5/30/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZ37CXXFR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/18/2024 |
| 6/26/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 8,800.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EFADF64YS01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/12/2025 |
| 6/26/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | P0PDDBQ6800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/23/2024 |
| 7/10/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EATYGB1WF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/23/2024 |
| 7/10/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 43,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EC37F7NW601 | 3 Cornwall Dr | East Brunswick | 08816 | 2/24/2025 |
| 7/24/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EZJNDYG1D00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/13/2024 |
| 7/24/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 43,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ECADGNKSD01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/28/2025 |
| 7/31/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENY2GPQZ000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/13/2024 |
| 7/31/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 43,500.00 | 43,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | EWPDD3B9Q01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/9/2025 |
| 1/21/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 451.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDY2BY7NZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/13/2024 |
| 1/21/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 614.60 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDY2BY7NZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/13/2024 |
| 11/4/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,052.80 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQJNR7RB400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/2/2025 |
| 11/4/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 143.20 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQJNR7RB400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/2/2025 |
| 11/4/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 83.31 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EPY2R9NSJ00 | 105 Morris Ave | Springfield | 07081 | 12/9/2025 |
| 11/4/2025 | 73525 | CONTRAST X-RAY OF HIP | 1,500.00 | 38.46 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EPY2R9NSJ00 | 105 Morris Ave | Springfield | 07081 | 12/23/2025 |
| 5/24/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PRW0D8MS400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/11/2024 |
| 5/24/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PRW0D8MS400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/11/2024 |
| 5/24/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PRW0D8MS400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/11/2024 |
| 5/24/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EVADCPS3Q00 | 3 Cornwall Dr | East Brunswick | 08816 | 6/18/2024 |
| 5/24/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EVADCPS3Q00 | 3 Cornwall Dr | East Brunswick | 08816 | 6/18/2024 |
| 5/24/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EVADCPS3Q00 | 3 Cornwall Dr | East Brunswick | 08816 | 6/18/2024 |
| 6/13/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,040.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYY2C432J00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/2/2024 |
| 6/13/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYY2C432J00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/2/2024 |
| 8/18/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 8,985.67 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EJADG7WGH01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/17/2025 |
| 8/18/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 10,959.81 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EJADG7WGH01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/17/2025 |
| 8/18/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 10,985.32 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EJADG7WGH01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/17/2025 |
| 8/18/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PAADG8C6F00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/24/2024 |
| 8/18/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,362.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PAADG8C6F00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/24/2024 |
| 8/18/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PAADG8C6F00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/24/2024 |
| 10/20/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 8,972.70 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E0Y2GS6FV01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/22/2025 |
| 10/20/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 10,977.15 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E0Y2GS6FV01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/22/2025 |
| 10/20/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 10,954.35 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E0Y2GS6FV01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/22/2025 |
| 10/20/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PDPDDPV2Z00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/3/2024 |
| 10/20/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,362.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PDPDDPV2Z00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/3/2024 |
| 10/20/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PDPDDPV2Z00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/3/2024 |
| 12/14/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 295.24 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | E3JNHZZ5V01 | 26 Throckmorton Ln | Old Bridge | 08857 | 6/23/2025 |
| 12/14/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,687.98 | XXXXX9423 | Amit  Poonia | NO AD HOC DISCOUNT | E3JNHZZ5V01 | 26 Throckmorton Ln | Old Bridge | 08857 | 6/23/2025 |
| 11/1/2025 | 73040 | CONTRAST X-RAY OF SHOULDER | 1,500.00 | 36.70 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | EMJNR6G2100 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/2/2025 |
| 11/1/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 78.10 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | EMJNR6G2100 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/2/2025 |
| 11/1/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 777.76 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHFDR6H8900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/25/2025 |
| 11/1/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 134.25 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHFDR6H8900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/25/2025 |
| 5/7/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,687.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5TX413D500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/5/2023 |
| 5/7/2023 | 73040 | CONTRAST X-RAY OF SHOULDER | 750.00 | 50.74 | XXXXX9468 | Amit  Poonia | FED36 PROF ELIG | EQJM501Z602 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/18/2023 |
| 5/7/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 9,000.00 | 2,010.64 | XXXXX9468 | Amit  Poonia | FED NSA IDR PAY | EQJM501Z602 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/18/2023 |
| 5/27/2023 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,125.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWPC4Z50200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/27/2023 |
| 5/27/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 135.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWPC4Z50200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/27/2023 |
| 5/27/2023 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 4,500.00 | 35.50 | XXXXX9468 | Amit  Poonia | OON Paid at 125% RBRVS | EMJM6F8K400 | 26 Throckmorton Ln | Old Bridge | 08857 | 6/27/2023 |
| 9/24/2025 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,016.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERNSQ8XG500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/14/2025 |
| 9/24/2025 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,500.00 | XXXXX9423 | Amit  Poonia | NO AD HOC DISCOUNT | EJPDRBT0501 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/20/2026 |
| 9/24/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERNSQ8XG500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/14/2025 |
| 2/11/2023 | 27096 | INJECT SACROILIAC JOINT | 5,000.00 | 1,875.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPFC4PMXR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/28/2023 |
| 4/8/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 8,000.00 | 3,125.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9033WVWQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/16/2023 |
| 4/8/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 4,000.00 | 1,875.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9033WVWQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/16/2023 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/22/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 11,000.00 | 10,800.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E8FC8L61D01 | 3 Cornwall Dr | East Brunswick | 08816 | 1/6/2025 |
| 11/22/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 11,000.00 | 10,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E8FC8L61D01 | 3 Cornwall Dr | East Brunswick | 08816 | 1/6/2025 |
| 11/22/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,500.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDFC947SL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/2/2024 |
| 11/22/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 5,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDFC947SL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/2/2024 |
| 9/20/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJADHX8H500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/10/2024 |
| 9/20/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,935.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJADHX8H500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2025 |
| 9/20/2024 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 40.70 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EBPDHVKM600 | 3 Cornwall Dr | East Brunswick | 08816 | 12/17/2025 |
| 9/20/2024 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 172.80 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 200% RBRVS | EAJNHXG4W00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/15/2024 |
| 9/20/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 93.02 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EBPDHVKM600 | 3 Cornwall Dr | East Brunswick | 08816 | 12/17/2025 |
| 10/23/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETADG2BYK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/19/2024 |
| 10/23/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETADG2BYK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/19/2024 |
| 10/23/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 62.01 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EK37JKJB000 | 3 Cornwall Dr | East Brunswick | 08816 | 12/18/2025 |
| 10/30/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 62.01 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | ENFDJR2BM00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/18/2025 |
| 10/30/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7JNG4BN100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/19/2024 |
| 11/6/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 62.01 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EZ37G56W800 | 3 Cornwall Dr | East Brunswick | 08816 | 11/26/2024 |
| 11/6/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7ADG6MXC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2024 |
| 11/21/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 62.01 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | ETTYHNZF400 | 3 Cornwall Dr | East Brunswick | 08816 | 12/18/2025 |
| 11/21/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8Y2HHKW400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/10/2024 |
| 11/21/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8Y2HHKW400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/10/2024 |
| 11/29/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 366.93 | XXXXX9423 | Amit  Poonia | Surprise Bill - Self Insured | EKJNKC6W700 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/17/2025 |
| 11/29/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E6PDHQDN400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2025 |
| 12/6/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 366.93 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | E8FDHT13W00 | 105 Morris Ave | Springfield | 07081 | 12/17/2025 |
| 12/6/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EQTYKJ57M00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2025 |
| 12/14/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 25,000.00 | 251.12 | XXXXX9423 | Amit  Poonia | OON Paid at 200% RBRVS | EG37KNJMY00 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/14/2025 |
| 12/14/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 192.40 | XXXXX9423 | Amit  Poonia | OON Paid at 200% RBRVS | EGTYK76SC00 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/17/2025 |
| 12/14/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E337JGTD700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/21/2025 |
| 12/20/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 25,000.00 | 156.95 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | E4PDH342B00 | 105 Morris Ave | Springfield | 07081 | 1/21/2025 |
| 12/20/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9RWH098100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2025 |
| 1/20/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 366.93 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | EKTYLF3BQ00 | 105 Morris Ave | Springfield | 07081 | 2/18/2025 |
| 1/20/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E4PDJV4QS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/25/2025 |
| 4/18/2024 | 20526 | THER INJECTION,CARPAL TUNNEL | 13,000.00 | 10,970.40 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EYY2B2G1101 | 3 Cornwall Dr | East Brunswick | 08816 | 10/25/2024 |
| 4/18/2024 | 20526 | THER INJECTION,CARPAL TUNNEL | 8,000.00 | 1,548.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYFDB8XBK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/14/2024 |
| 9/4/2024 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 4,875.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EDPDHJG0401 | 3 Cornwall Dr | East Brunswick | 08816 | 2/14/2025 |
| 9/4/2024 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETTYF1MLM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/1/2024 |
| 2/12/2025 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 12,983.09 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | EV37J896201 | 3 Cornwall Dr | East Brunswick | 08816 | 6/27/2025 |
| 2/12/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 143.20 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5JNJ37H800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/25/2025 |
| 2/12/2025 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,579.20 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5JNJ37H800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/25/2025 |
| 7/21/2025 | 73115 | CONTRAST X-RAY OF WRIST | 750.00 | 56.12 | XXXXX9968 | Arun  Zachariah | FED36 PROF ELIG | E5TYM5M8K02 | 105 Morris Ave | Springfield | 07081 | 11/21/2025 |
| 7/21/2025 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,500.00 | XXXXX9968 | Arun  Zachariah | FED36 IDR PAY | E5TYM5M8K02 | 105 Morris Ave | Springfield | 07081 | 11/21/2025 |
| 7/21/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 164.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E137M3S2J00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/15/2025 |
| 7/21/2025 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E137M3S2J00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/15/2025 |
| 2/4/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 431.64 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | E3369MB6V00 | 3 Cornwall Dr | East Brunswick | 08816 | 3/27/2024 |
| 2/4/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 216.12 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | E3369MB6V00 | 3 Cornwall Dr | East Brunswick | 08816 | 3/27/2024 |
| 2/4/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 217.19 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | E3369MB6V00 | 3 Cornwall Dr | East Brunswick | 08816 | 3/27/2024 |
| 2/4/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4FC9KHDL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/20/2024 |
| 2/4/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4FC9KHDL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/20/2024 |
| 2/4/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4FC9KHDL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/20/2024 |
| 3/3/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 16,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ER59CXTSM01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/2/2025 |
| 3/3/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 8,208.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ER59CXTSM01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/2/2025 |
| 3/3/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESY2BCL2T00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/2/2024 |
| 3/3/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESY2BCL2T00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/2/2024 |
| 3/17/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 586.49 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EZJNBCCLZ00 | 3 Cornwall Dr | East Brunswick | 08816 | 4/9/2024 |
| 3/17/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 529.68 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EZJNBCCLZ00 | 3 Cornwall Dr | East Brunswick | 08816 | 5/23/2024 |
| 3/17/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PZAC61WSK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/16/2024 |
| 3/17/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PZAC61WSK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/16/2024 |
| 4/21/2024 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 989.00 | XXXXX9423 | Interventional Pain Management And Ortho | MLTPLN-LOW DOLLAR ADHOC | E6PDDPRR200 | 3 Cornwall Dr | East Brunswick | 08816 | 8/5/2024 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/21/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 529.68 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EZTYB4BZ101 | 3 Cornwall Dr | East Brunswick | 08816 | 3/10/2025 |
| 4/21/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 8,250.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EZTYB4BZ101 | 3 Cornwall Dr | East Brunswick | 08816 | 3/10/2025 |
| 4/21/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8PDC45KX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/9/2024 |
| 4/21/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8PDC45KX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/9/2024 |
| 6/8/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 43,500.00 | XXXXX9423 | Amit  Poonia | FED NSA IDR PAY | E9ADCW3ST01 | 26 Throckmorton Ln | Old Bridge | 08857 | 2/18/2025 |
| 6/8/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | PWPDC0J3100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/2/2024 |
| 6/30/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 525.00 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXCEED PREVAILING | E3JNDW7YT00 | 3 Cornwall Dr | East Brunswick | 08816 | 8/20/2024 |
| 6/30/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 43,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EHFDF6M3701 | 3 Cornwall Dr | East Brunswick | 08816 | 4/17/2025 |
| 6/30/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EGTYF57DY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/16/2024 |
| 7/6/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 525.00 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXCEED PREVAILING | E4FDDVW8H00 | 3 Cornwall Dr | East Brunswick | 08816 | 8/20/2024 |
| 7/6/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 43,500.00 | 43,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | E6FDDNH4901 | 3 Cornwall Dr | East Brunswick | 08816 | 4/28/2025 |
| 7/6/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4Y2DK13L00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/23/2024 |
| 7/13/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 525.00 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXCEED PREVAILING | E4Y2DVW8W00 | 3 Cornwall Dr | East Brunswick | 08816 | 8/20/2024 |
| 7/13/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 43,500.00 | 43,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | EHY2GGDJB01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/17/2025 |
| 7/13/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PSFDDVJ7H00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/13/2024 |
| 7/21/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 43,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EC37GJ1FZ01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/7/2025 |
| 7/21/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EBFDGPQR600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/20/2024 |
| 7/28/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 8,800.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ETTYD4WM901 | 3 Cornwall Dr | East Brunswick | 08816 | 3/25/2025 |
| 7/28/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6FDD2J3G00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/13/2024 |
| 8/4/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 528.00 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXCEED PREVAILING | EKTYHX9K300 | 3 Cornwall Dr | East Brunswick | 08816 | 10/22/2024 |
| 8/4/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 43,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EA37GW20T01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/2/2025 |
| 8/4/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E3ADD8NZL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/6/2024 |
| 8/28/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 26,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 IDR PAY | EJADHGK4Y01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/13/2025 |
| 8/28/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 26,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 IDR PAY | EJADHGK4Y01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/13/2025 |
| 8/28/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGADHD23D00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/17/2024 |
| 8/28/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGADHD23D00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/17/2024 |
| 10/6/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 343.46 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EPY2H7H6400 | 3 Cornwall Dr | East Brunswick | 08816 | 10/29/2024 |
| 10/6/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 208.82 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EPY2H7H6400 | 3 Cornwall Dr | East Brunswick | 08816 | 4/28/2025 |
| 10/6/2024 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 546.40 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXCEED PREVAILING | EXADHLQG700 | 3 Cornwall Dr | East Brunswick | 08816 | 12/24/2024 |
| 10/6/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJPDH7RZB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/29/2024 |
| 10/21/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 43,500.00 | 43,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | E4PDG2CH801 | 3 Cornwall Dr | East Brunswick | 08816 | 3/26/2025 |
| 10/21/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EAADJN8XH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/19/2024 |
| 10/27/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 43,500.00 | 43,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | ENY2JRW9S01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/28/2025 |
| 10/27/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5JNG0Z9Q00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/19/2024 |
| 11/10/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 422.40 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXCEED PREVAILING | E5ADHPBB400 | 3 Cornwall Dr | East Brunswick | 08816 | 12/31/2024 |
| 11/10/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 25,000.00 | 25,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | E0Y2G72QT01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/23/2025 |
| 11/10/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHFDJ3XG700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/3/2024 |
| 11/17/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 422.40 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXCEED PREVAILING | E1ADHQ3G100 | 3 Cornwall Dr | East Brunswick | 08816 | 12/31/2024 |
| 11/17/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 25,000.00 | 253.93 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EXJNHFCMT00 | 3 Cornwall Dr | East Brunswick | 08816 | 1/24/2025 |
| 11/17/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECTYJ6YD800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/10/2024 |
| 12/1/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 343.46 | XXXXX9423 | Amit  Poonia | REDUCTION BASED ON MODIFIER | EVADHKQ2W00 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/24/2025 |
| 12/1/2024 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 449.96 | XXXXX9423 | Amit  Poonia | EXP EXCEED PREVAILING | EG37KKSCM00 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/14/2025 |
| 12/1/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 208.82 | XXXXX9423 | Amit  Poonia | REDUCTION BASED ON MODIFIER | EVADHKQ2W00 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/31/2024 |
| 12/1/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7TYHVTTT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/24/2024 |
| 12/1/2024 | 64488 | TAP BLOCK BI INJECTION | 3,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7TYHVTTT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/24/2024 |
| 12/1/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7TYHVTTT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/24/2024 |
| 1/5/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 278.12 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EMTYK19Q700 | 105 Morris Ave | Springfield | 07081 | 2/4/2025 |
| 1/5/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBY2LLZ9100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/11/2025 |
| 1/26/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 11,000.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | E1JNJTTJL01 | 105 Morris Ave | Springfield | 07081 | 6/26/2025 |
| 1/26/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHFDLK8BN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/11/2025 |
| 2/9/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 471.05 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | E4FDJ2PLT00 | 105 Morris Ave | Springfield | 07081 | 9/29/2025 |
| 2/9/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 235.76 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | E4FDJ2PLT00 | 105 Morris Ave | Springfield | 07081 | 9/29/2025 |
| 2/9/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 281.70 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | E4FDJ2PLT00 | 105 Morris Ave | Springfield | 07081 | 9/29/2025 |
| 2/9/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8FDJ48ZL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/11/2025 |
| 2/9/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8FDJ48ZL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/11/2025 |
| 2/9/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8FDJ48ZL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/11/2025 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/9/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Arun Zachariah | NO AD HOC DISCOUNT | EPADMJG1101 | 105 Morris Ave | Springfield | 07081 | 8/18/2025 |
| 3/9/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Arun Zachariah | Not Available/Applicable | EPADMJG1101 | 105 Morris Ave | Springfield | 07081 | 8/18/2025 |
| 3/9/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Arun Zachariah | Not Available/Applicable | EPADMJG1101 | 105 Morris Ave | Springfield | 07081 | 9/29/2025 |
| 3/9/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8PDKN9GF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/1/2025 |
| 3/9/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8PDKN9GF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/1/2025 |
| 3/9/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8PDKN9GF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/1/2025 |
| 3/26/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 639.86 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EXADKZDZF00 | 3 Cornwall Dr | East Brunswick | 08816 | 4/15/2025 |
| 3/26/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 338.46 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EXADKZDZF00 | 3 Cornwall Dr | East Brunswick | 08816 | 4/15/2025 |
| 3/26/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKADMRY2N00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/22/2025 |
| 3/26/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKADMRY2N00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/22/2025 |
| 4/11/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 25,500.00 | XXXXX9423 | Arun Zachariah | FED36 IDR PAY | ELPDMZNCK01 | 105 Morris Ave | Springfield | 07081 | 8/29/2025 |
| 4/11/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,750.00 | XXXXX9423 | Arun Zachariah | FED36 IDR PAY | ELPDMZNCK01 | 105 Morris Ave | Springfield | 07081 | 8/29/2025 |
| 4/11/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 5,000.00 | 644.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETJNLGD9J00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/6/2025 |
| 4/11/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETJNLGD9J00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/6/2025 |
| 5/7/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 13,000.00 | XXXXX9423 | Amit Poonia | FED36 IDR PAY | E337LXYQX01 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/29/2025 |
| 5/7/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 13,000.00 | XXXXX9423 | Amit Poonia | FED36 IDR PAY | E337LXYQX01 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/29/2025 |
| 5/7/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENY2NK10300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/20/2025 |
| 5/7/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENY2NK10300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/20/2025 |
| 5/20/2025 | 27096 | INJECT SACROILIAC JOINT | 8,500.00 | 261.26 | XXXXX9423 | Arun Zachariah | REDUCTION BASED ON MODIFIER | EYPDMD3PX00 | 105 Morris Ave | Springfield | 07081 | 7/8/2025 |
| 5/20/2025 | 27096 | INJECT SACROILIAC JOINT | 10,000.00 | 1,974.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EV37L5LMP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/17/2025 |
| 6/17/2025 | 27096 | INJECT SACROILIAC JOINT | 8,500.00 | 261.26 | XXXXX9423 | Arun Zachariah | REDUCTION BASED ON MODIFIER | EJADPHZ1Y00 | 105 Morris Ave | Springfield | 07081 | 7/22/2025 |
| 6/17/2025 | 27096 | INJECT SACROILIAC JOINT | 10,000.00 | 1,974.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXTYMKBFC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/8/2025 |
| 7/15/2025 | 27096 | INJECT SACROILIAC JOINT | 8,500.00 | 8,500.00 | XXXXX9423 | Arun Zachariah | FED36 IDR PAY | EMTYPWRKG01 | 105 Morris Ave | Springfield | 07081 | 11/21/2025 |
| 7/15/2025 | 27096 | INJECT SACROILIAC JOINT | 10,000.00 | 1,974.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZTYMZ7W600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/5/2025 |
| 8/19/2025 | 73525 | CONTRAST X-RAY OF HIP | 1,500.00 | 48.08 | XXXXX9423 | Arun Zachariah | FED36 PROF ELIG | EXTYNPVRX01 | 105 Morris Ave | Springfield | 07081 | 1/12/2026 |
| 8/19/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,500.00 | XXXXX9423 | Arun Zachariah | FED36 IDR PAY | EXTYNPVRX01 | 105 Morris Ave | Springfield | 07081 | 1/12/2026 |
| 8/19/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 538.00 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXCEED PREVAILING | EYPDPBVB200 | 3 Cornwall Dr | East Brunswick | 08816 | 10/14/2025 |
| 8/19/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1ADNSPT300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/9/2025 |
| 8/19/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1ADNSPT300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/9/2025 |
| 9/10/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 104.14 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EGADQ2PM600 | 3 Cornwall Dr | East Brunswick | 08816 | 11/21/2025 |
| 9/10/2025 | 73525 | CONTRAST X-RAY OF HIP | 1,500.00 | 1,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EGADQ2PM600 | 3 Cornwall Dr | East Brunswick | 08816 | 10/7/2025 |
| 9/10/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6PDN8WHT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/7/2025 |
| 9/10/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6PDN8WHT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/7/2025 |
| 10/14/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 639.86 | XXXXX9423 | Arun Zachariah | FED36 PROF ELIG | EPFDRPXKT00 | 105 Morris Ave | Springfield | 07081 | 11/11/2025 |
| 10/14/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 338.46 | XXXXX9423 | Arun Zachariah | FED36 PROF ELIG | EPFDRPXKT00 | 105 Morris Ave | Springfield | 07081 | 11/11/2025 |
| 10/14/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETTYPYHLG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/11/2025 |
| 10/14/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETTYPYHLG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/11/2025 |
| 11/2/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 639.86 | XXXXX9423 | Arun Zachariah | FED36 PROF ELIG | E4FDP9LZG00 | 105 Morris Ave | Springfield | 07081 | 12/23/2025 |
| 11/2/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 338.46 | XXXXX9423 | Arun Zachariah | FED36 PROF ELIG | E4FDP9LZG00 | 105 Morris Ave | Springfield | 07081 | 12/9/2025 |
| 11/2/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVTYQCBSF01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/16/2025 |
| 11/2/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVTYQCBSF01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/2/2025 |
| 11/16/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 215.46 | XXXXX9423 | Amit Poonia | REDUCTION BASED ON MODIFIER | EQ37SCGHR00 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/16/2025 |
| 11/16/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 354.38 | XXXXX9423 | Amit Poonia | REDUCTION BASED ON MODIFIER | EQ37SCGHR00 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/16/2025 |
| 11/16/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESY2QNFMB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/9/2025 |
| 11/16/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESY2QNFMB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/9/2025 |
| 5/19/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E537CT04B00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/11/2024 |
| 5/19/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E537CT04B00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/11/2024 |
| 5/19/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 309.68 | XXXXX9968 | New York Interventional Pain Management, | FED36 PROF ELIG | E537CVQJV00 | 668 5th Ave | Brooklyn | 11215 | 6/27/2024 |
| 5/19/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 93.68 | XXXXX9968 | New York Interventional Pain Management, | FED36 PROF ELIG | E537CVQJV00 | 668 5th Ave | Brooklyn | 11215 | 7/23/2024 |
| 6/20/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJY2FZJ1Y00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/2/2024 |
| 6/20/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJY2FZJ1Y00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/2/2024 |
| 6/20/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 93.68 | XXXXX9968 | New York Interventional Pain Management, | FED36 PROF ELIG | ERNSFVT1G00 | 668 5th Ave | Brooklyn | 11215 | 7/18/2024 |
| 6/20/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 309.68 | XXXXX9968 | New York Interventional Pain Management, | FED36 PROF ELIG | ERNSFVT1G00 | 668 5th Ave | Brooklyn | 11215 | 7/18/2024 |
| 8/9/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ET37D67MN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/3/2024 |
| 8/9/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ET37D67MN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/3/2024 |
| 8/9/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ET37D67MN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/3/2024 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/9/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 146.81 | XXXXX9968 | New York Interventional Pain Management, | REDUCTION BASED ON MODIFIER | ENPDG1K8D00 | 668 5th Ave | Brooklyn | 11215 | 2/26/2025 |
| 8/9/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 143.33 | XXXXX9968 | New York Interventional Pain Management, | REDUCTION BASED ON MODIFIER | ENPDG1K8D00 | 668 5th Ave | Brooklyn | 11215 | 10/24/2024 |
| 8/9/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 401.93 | XXXXX9968 | New York Interventional Pain Management, | REDUCTION BASED ON MODIFIER | ENPDG1K8D00 | 668 5th Ave | Brooklyn | 11215 | 2/26/2025 |
| 9/6/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESPDFYZWJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/1/2024 |
| 9/6/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESPDFYZWJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/1/2024 |
| 9/6/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESPDFYZWJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/1/2024 |
| 9/6/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 13,000.00 | XXXXX9968 | New York Interventional Pain Management, | FED36 IDR PAY | E5TYHB2XQ01 | 668 5th Ave | Brooklyn | 11215 | 7/3/2025 |
| 9/6/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 13,000.00 | XXXXX9968 | New York Interventional Pain Management, | FED36 IDR PAY | E5TYHB2XQ01 | 668 5th Ave | Brooklyn | 11215 | 7/3/2025 |
| 9/6/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 13,000.00 | XXXXX9968 | New York Interventional Pain Management, | FED36 IDR PAY | E5TYHB2XQ01 | 668 5th Ave | Brooklyn | 11215 | 7/3/2025 |
| 10/4/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKTYH548S00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/29/2024 |
| 10/4/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKTYH548S00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/29/2024 |
| 10/4/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 328.04 | XXXXX9968 | New York Interventional Pain Management, | FED36 PROF ELIG | ECADH6RCP01 | 668 5th Ave | Brooklyn | 11215 | 5/20/2025 |
| 10/4/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,750.00 | XXXXX9968 | New York Interventional Pain Management, | NO AD HOC DISCOUNT | ECADH6RCP01 | 668 5th Ave | Brooklyn | 11215 | 5/20/2025 |
| 10/18/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELY2JMBBP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/19/2024 |
| 10/18/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELY2JMBBP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/19/2024 |
| 10/18/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 21,600.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EGJNJKMNL01 | 3 Cornwall Dr | East Brunswick | 08816 | 8/8/2025 |
| 10/18/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 10,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EGJNJKMNL01 | 3 Cornwall Dr | East Brunswick | 08816 | 8/8/2025 |
| 11/3/2024 | 64517 | INJ ANES AGT; SUP HYPOGASTR | 8,000.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PGTYDX6WL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/3/2024 |
| 11/3/2024 | 64517 | INJ ANES AGT; SUP HYPOGASTR | 14,432.00 | 14,432.00 | XXXXX9968 | New York Interventional Pain Management, | NO AD HOC DISCOUNT | E0Y2G58H801 | 668 5th Ave | Brooklyn | 11215 | 5/14/2025 |
| 11/17/2024 | 77003 | FLUOROGUIDE FOR SPINE INJECT | 1,000.00 | 160.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGADJ6TGK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2024 |
| 11/17/2024 | 64517 | INJ ANES AGT; SUP HYPOGASTR | 8,000.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGADJ6TGK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2024 |
| 11/17/2024 | 77003 | FLUOROGUIDE FOR SPINE INJECT | 1,500.00 | 57.76 | XXXXX9968 | New York Interventional Pain Management, | FED36 PROF ELIG | EC37J35G302 | 668 5th Ave | Brooklyn | 11215 | 4/30/2025 |
| 11/17/2024 | 64517 | INJ ANES AGT; SUP HYPOGASTR | 14,432.00 | 14,432.00 | XXXXX9968 | New York Interventional Pain Management, | FED36 IDR PAY | EC37J35G302 | 668 5th Ave | Brooklyn | 11215 | 4/30/2025 |
| 12/1/2024 | 77003 | FLUOROGUIDE FOR SPINE INJECT | 1,000.00 | 160.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8FDHVT2K00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/7/2025 |
| 12/1/2024 | 64517 | INJ ANES AGT; SUP HYPOGASTR | 8,000.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8FDHVT2K00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/7/2025 |
| 12/1/2024 | 64517 | INJ ANES AGT; SUP HYPOGASTR | 14,432.00 | 14,432.00 | XXXXX9968 | Amit  Poonia | FED36 IDR PAY | E5ADHKSBY02 | 26 Throckmorton Ln | Old Bridge | 08857 | 6/26/2025 |
| 4/21/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 164.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECADNDQ5K00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/20/2025 |
| 10/24/2025 | 64430 | NJX AA&/STRD PUDENDAL NERVE | 11,769.00 | 115.32 | XXXXX9968 | Amit  Poonia | FED36 PROF ELIG | EJPDR1F9601 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/16/2026 |
| 10/24/2025 | 64430 | NJX AA&/STRD PUDENDAL NERVE | 10,000.00 | 1,974.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6FDP4X6K00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/25/2025 |
| 11/7/2025 | 64430 | NJX AA&/STRD PUDENDAL NERVE | 17,000.00 | 172.98 | XXXXX9968 | Amit  Poonia | REDUCTION BASED ON MODIFIER | ER59R91JN00 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/9/2025 |
| 11/7/2025 | 64430 | NJX AA&/STRD PUDENDAL NERVE | 10,000.00 | 1,974.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EX37QCSVK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/25/2025 |
| 11/23/2025 | 64430 | NJX AA&/STRD PUDENDAL NERVE | 17,000.00 | 172.98 | XXXXX9423 | Amit  Poonia | REDUCTION BASED ON MODIFIER | E3TYQM33V00 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/30/2025 |
| 11/23/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 164.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESPDQPV3W00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/30/2025 |
| 11/23/2025 | 64430 | NJX AA&/STRD PUDENDAL NERVE | 10,000.00 | 1,974.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESPDQPV3W00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/30/2025 |
| 9/13/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 5,500.00 | 62.23 | XXXXX9468 | Noushin  Mirmadjlessi | FED36 PROF ELIG | ESY16THP800 | 3 Cornwall Dr | East Brunswick | 08816 | 10/17/2023 |
| 9/13/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 875.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9JC6JZSN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/3/2023 |
| 9/13/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 105.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9JC6JZSN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/3/2023 |
| 12/13/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 4,471.28 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E3TX8HGZP01 | 3 Cornwall Dr | East Brunswick | 08816 | 2/25/2025 |
| 12/13/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 105.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ER5896FB700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/2/2024 |
| 12/13/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 875.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ER5896FB700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/2/2024 |
| 12/27/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 4,471.28 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EBY2BFSKR01 | 3 Cornwall Dr | East Brunswick | 08816 | 2/12/2025 |
| 12/27/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 903.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EG37BFGVX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/23/2024 |
| 12/27/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 122.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EG37BFGVX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/23/2024 |
| 5/10/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 4,404.50 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EYPDCHDRX01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/25/2025 |
| 5/10/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 122.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4Y2CQJ4900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/11/2024 |
| 5/10/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 903.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4Y2CQJ4900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/11/2024 |
| 5/17/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 4,471.35 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E7ADCLJKN01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/20/2025 |
| 5/17/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 122.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PDFDD8G3H00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/11/2024 |
| 5/17/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 553.35 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PDFDD8G3H00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/11/2024 |
| 6/7/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 4,471.35 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EBY2FT45H01 | 3 Cornwall Dr | East Brunswick | 08816 | 1/10/2025 |
| 6/7/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 903.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7TYC52DX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/2/2024 |
| 6/7/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 122.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7TYC52DX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/2/2024 |
| 6/30/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 4,471.35 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EMADF7K7G01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/14/2025 |
| 6/30/2024 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 750.00 | 29.76 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EMADF7K7G01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/14/2025 |
| 6/30/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 903.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0Y2DFDJS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/16/2024 |
| 6/30/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 122.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0Y2DFDJS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/16/2024 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/23/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,395.86 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | E7ADLJVMQ01 | 105 Morris Ave | Springfield | 07081 | 9/11/2025 |
| 5/14/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 32.89 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EAADNPPQM01 | 105 Morris Ave | Springfield | 07081 | 10/7/2025 |
| 5/14/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,473.96 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EAADNPPQM01 | 105 Morris Ave | Springfield | 07081 | 10/7/2025 |
| 5/14/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 134.25 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7TYL1TF400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/27/2025 |
| 5/14/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 891.73 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7TYL1TF400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/27/2025 |
| 3/26/2025 | 27096 | INJECT SACROILIAC JOINT | 8,500.00 | 8,465.17 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | ESPDK1JVB01 | 3 Cornwall Dr | East Brunswick | 08816 | 8/28/2025 |
| 3/26/2025 | 27096 | INJECT SACROILIAC JOINT | 5,000.00 | 1,052.80 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKJNMT7CC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/15/2025 |
| 4/9/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 83.31 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EFFDM3SXM00 | 3 Cornwall Dr | East Brunswick | 08816 | 5/28/2025 |
| 4/9/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 143.20 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5ADK723W00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/22/2025 |
| 4/9/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,052.80 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5ADK723W00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/22/2025 |
| 5/7/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,479.17 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | EDPDNJ66101 | 3 Cornwall Dr | East Brunswick | 08816 | 9/23/2025 |
| 5/7/2025 | 73525 | CONTRAST X-RAY OF HIP | 1,500.00 | 38.46 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EDPDNJ66101 | 3 Cornwall Dr | East Brunswick | 08816 | 9/23/2025 |
| 5/7/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,052.80 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EK37NJ6WJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/20/2025 |
| 5/7/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 143.20 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EK37NJ6WJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/20/2025 |
| 8/21/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,479.17 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | ET37NPVVG01 | 3 Cornwall Dr | East Brunswick | 08816 | 12/26/2025 |
| 8/21/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 143.20 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESPDNSWRS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/2/2025 |
| 8/21/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,052.80 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESPDNSWRS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/2/2025 |
| 9/17/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,452.75 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EPFDRDY4R01 | 3 Cornwall Dr | East Brunswick | 08816 | 1/27/2026 |
| 9/17/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 6,471.27 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | EPFDRDY4R01 | 3 Cornwall Dr | East Brunswick | 08816 | 1/27/2026 |
| 9/17/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,052.80 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESPDPBP7900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/30/2025 |
| 9/17/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 526.40 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESPDPBP7900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/30/2025 |
| 10/17/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 104.14 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | ELY2RTZH600 | 105 Morris Ave | Springfield | 07081 | 11/21/2025 |
| 10/17/2025 | 73525 | CONTRAST X-RAY OF HIP | 1,500.00 | 48.08 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | ELY2RTZH600 | 105 Morris Ave | Springfield | 07081 | 11/18/2025 |
| 10/17/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,052.80 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EC37RQB6500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/4/2025 |
| 10/17/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 147.83 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EC37RQB6500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/4/2025 |
| 12/26/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 671.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGTYS7BK800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/13/2026 |
| 12/26/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,342.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGTYS7BK800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/13/2026 |
| 12/26/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 236.25 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | EM37S5GJG00 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/27/2026 |
| 12/26/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 143.64 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | EM37S5GJG00 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/27/2026 |
| 7/31/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,420.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMJNGSBDL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/20/2024 |
| 7/31/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 43,357.75 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E0FDDZWLD01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/22/2025 |
| 8/8/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,420.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EBPDGXQYF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/27/2024 |
| 8/8/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 122.54 | XXXXX9423 | Interventional Pain Management And Ortho | THE INITIAL GROUP NAP PHYS | ERNSHVNPR00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/22/2024 |
| 8/8/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 43,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E2Y2D9QGW02 | 3 Cornwall Dr | East Brunswick | 08816 | 5/14/2025 |
| 8/17/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EM37G5VVX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/10/2024 |
| 8/17/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 122.54 | XXXXX9423 | Interventional Pain Management And Ortho | THE INITIAL GROUP NAP PHYS | EYY2F6JQ400 | 3 Cornwall Dr | East Brunswick | 08816 | 10/15/2024 |
| 8/17/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 43,500.00 | 43,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | EHPDG3J7401 | 3 Cornwall Dr | East Brunswick | 08816 | 3/13/2025 |
| 8/24/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E137FM94M00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/17/2024 |
| 8/24/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 122.54 | XXXXX9423 | Interventional Pain Management And Ortho | THE INITIAL GROUP NAP PHYS | E6PDGCK9S00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/25/2024 |
| 8/24/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 43,500.00 | 43,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | EFY2HDWMB01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/8/2025 |
| 9/29/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EZTYF99GP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/22/2024 |
| 9/29/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 43,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E0FDF9H1H01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/7/2025 |
| 10/5/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EJPDH7F6Z00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/29/2024 |
| 10/5/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 124.72 | XXXXX9423 | Interventional Pain Management And Ortho | Data iSight Medical | EVJNHM8XW00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/26/2024 |
| 10/5/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 43,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EFPDH611W01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/9/2025 |
| 11/23/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EJFDKBK4F00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/10/2024 |
| 11/23/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Amit  Poonia | NO AD HOC DISCOUNT | E8PDHHSBP01 | 26 Throckmorton Ln | Old Bridge | 08857 | 7/2/2025 |
| 11/30/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMTYKFPGT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2024 |
| 11/30/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 316.80 | XXXXX9423 | Amit  Poonia | EXP EXCEED PREVAILING | EYPDHN8ZV00 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/31/2024 |
| 11/30/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 25,000.00 | 25,000.00 | XXXXX9423 | Amit  Poonia | NO AD HOC DISCOUNT | EZTYHKQJZ01 | 26 Throckmorton Ln | Old Bridge | 08857 | 5/9/2025 |
| 12/6/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 25,000.00 | 25,000.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | E6Y2HVFFQ01 | 105 Morris Ave | Springfield | 07081 | 5/16/2025 |
| 12/6/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ER59KJ5JF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/24/2024 |
| 12/14/2024 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3TYJB0FX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/4/2025 |
| 12/14/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 316.80 | XXXXX9423 | Amit  Poonia | EXP EXCEED PREVAILING | EVADJD5L800 | 26 Throckmorton Ln | Old Bridge | 08857 | 2/11/2025 |
| 12/14/2024 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 5,500.00 | XXXXX9423 | Amit  Poonia | FED NSA IDR PAY | ETTYH3QKP01 | 26 Throckmorton Ln | Old Bridge | 08857 | 5/15/2025 |
| 1/8/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 40,534.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | EYPDH68CX01 | 105 Morris Ave | Springfield | 07081 | 6/17/2025 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/8/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E5JNK14YW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/15/2025 |
| 1/16/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 123.66 | XXXXX9423 | Arun  Zachariah | Data iSight Medical | E1ADKSMK000 | 105 Morris Ave | Springfield | 07081 | 3/24/2025 |
| 1/16/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 36,975.00 | XXXXX9423 | Arun  Zachariah | FED NSA IDR PAY | E0PDJFX7W01 | 105 Morris Ave | Springfield | 07081 | 8/20/2025 |
| 1/16/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,448.80 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EJY2K9GQ800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/4/2025 |
| 3/21/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 235.76 | XXXXX9423 | Arun  Zachariah | FED NSA IDR PAY | EWFDK0TC601 | 105 Morris Ave | Springfield | 07081 | 5/28/2025 |
| 3/21/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 471.05 | XXXXX9423 | Arun  Zachariah | FED NSA IDR PAY | EWFDK0TC601 | 105 Morris Ave | Springfield | 07081 | 9/29/2025 |
| 3/21/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 281.70 | XXXXX9423 | Arun  Zachariah | FED NSA IDR PAY | EWFDK0TC601 | 105 Morris Ave | Springfield | 07081 | 5/28/2025 |
| 3/21/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGJNMR0B800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/15/2025 |
| 3/21/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGJNMR0B800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/15/2025 |
| 3/21/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGJNMR0B800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/15/2025 |
| 4/4/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | EXADK4DDT01 | 105 Morris Ave | Springfield | 07081 | 9/29/2025 |
| 4/4/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | EXADK4DDT01 | 105 Morris Ave | Springfield | 07081 | 9/8/2025 |
| 4/4/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | EXADK4DDT01 | 105 Morris Ave | Springfield | 07081 | 9/29/2025 |
| 4/4/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENPDMY2YZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/22/2025 |
| 4/4/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENPDMY2YZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/22/2025 |
| 4/4/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENPDMY2YZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/22/2025 |
| 4/23/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 25,500.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | EKJNNDTDQ01 | 105 Morris Ave | Springfield | 07081 | 9/16/2025 |
| 4/23/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,750.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | EKJNNDTDQ01 | 105 Morris Ave | Springfield | 07081 | 9/16/2025 |
| 4/23/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EAADM9QSK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/20/2025 |
| 4/23/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EAADM9QSK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/20/2025 |
| 5/12/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 25,500.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | EDY2NL93J01 | 105 Morris Ave | Springfield | 07081 | 9/26/2025 |
| 5/12/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,750.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | EDY2NL93J01 | 105 Morris Ave | Springfield | 07081 | 10/29/2025 |
| 5/12/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHFDNSRCC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/3/2025 |
| 5/12/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHFDNSRCC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/3/2025 |
| 5/12/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 126.83 | XXXXX9423 | Interventional Pain Management And Ortho | Data iSight Medical | ELPDNWLHZ00 | 3 Cornwall Dr | East Brunswick | 08816 | 6/17/2025 |
| 5/16/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EV37L3JCM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/3/2025 |
| 5/16/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 14,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EV37L3JCM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/3/2025 |
| 5/23/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 26,000.00 | 26,000.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | E1TYL6R6H01 | 105 Morris Ave | Springfield | 07081 | 10/31/2025 |
| 5/23/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 13,000.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | E1TYL6R6H01 | 105 Morris Ave | Springfield | 07081 | 11/21/2025 |
| 5/23/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHPDNVWDN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/10/2025 |
| 5/23/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 14,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHPDNVWDN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/10/2025 |
| 5/30/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 26,000.00 | 26,000.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EX37L7Z5K01 | 105 Morris Ave | Springfield | 07081 | 11/3/2025 |
| 5/30/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 13,000.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EX37L7Z5K01 | 105 Morris Ave | Springfield | 07081 | 11/3/2025 |
| 5/30/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESY2MCGQ100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/17/2025 |
| 5/30/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 14,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESY2MCGQ100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/17/2025 |
| 8/24/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 26,000.00 | 26,000.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EQ37QL9C201 | 105 Morris Ave | Springfield | 07081 | 1/28/2026 |
| 8/24/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 13,000.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EQ37QL9C201 | 105 Morris Ave | Springfield | 07081 | 1/28/2026 |
| 8/24/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJADQQCLK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/9/2025 |
| 8/24/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 14,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJADQQCLK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/9/2025 |
| 9/1/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 755.49 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EG37QY1JH00 | 105 Morris Ave | Springfield | 07081 | 1/28/2026 |
| 9/1/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E5ADNYYL400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/30/2025 |
| 9/7/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 126.83 | XXXXX9423 | Interventional Pain Management And Ortho | Data iSight Medical | EWFDPKJYH00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/10/2025 |
| 9/7/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Amit  Poonia | Not Available/Applicable | E737Q2YQZ01 | 26 Throckmorton Ln | Old Bridge | 08857 | |
| 9/7/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E904NY25R00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/30/2025 |
| 9/13/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 41,500.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EQADQ5Y5201 | 105 Morris Ave | Springfield | 07081 | 1/22/2026 |
| 9/13/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHFDQ49P800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/30/2025 |
| 9/21/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 262.00 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EGTYQ8MDJ00 | 105 Morris Ave | Springfield | 07081 | 11/21/2025 |
| 9/21/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5ADPCDMD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/7/2025 |
| 9/22/2022 | 62323 | NJX INTERLAMINAR LMBR/SAC | 5,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETAC0J30L01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/18/2023 |
| 12/17/2022 | 62323 | NJX INTERLAMINAR LMBR/SAC | 6,000.00 | 96.09 | XXXXX9468 | Amit  Poonia | OON Paid at 125% RBRVS | EYPC1SRLR00 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/10/2023 |
| 12/17/2022 | 62323 | NJX INTERLAMINAR LMBR/SAC | 5,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | SVC COV BY CASE/CONTRACT RATE | PSFC11HL901 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/12/2023 |
| 2/8/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 10,833.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E7369JQ2101 | 3 Cornwall Dr | East Brunswick | 08816 | 3/20/2025 |
| 2/8/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 140.52 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | E7369JQ2101 | 3 Cornwall Dr | East Brunswick | 08816 | 3/20/2025 |
| 2/8/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQ37B5WG800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/20/2024 |
| 2/8/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 387.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQ37B5WG800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/20/2024 |
| 3/1/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 19,125.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EHPDCPH6D01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/21/2025 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/1/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 9,562.50 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EHPDCPH6D01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/21/2025 |
| 3/1/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 5,000.00 | 1,262.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZTX98B5C00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/2/2024 |
| 3/1/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 5,000.00 | 2,225.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZTX98B5C00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/2/2024 |
| 3/1/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 631.25 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZTX98B5C00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/2/2024 |
| 3/29/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 21,600.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EKADC71K201 | 3 Cornwall Dr | East Brunswick | 08816 | 4/22/2025 |
| 3/29/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 10,800.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EKADC71K201 | 3 Cornwall Dr | East Brunswick | 08816 | 4/22/2025 |
| 3/29/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,225.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E737BS0LY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/30/2024 |
| 3/29/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E737BS0LY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/30/2024 |
| 11/15/2024 | 64450 | NJX AA&/STRD OTHER PN/BRANCH | 39,000.00 | 39,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 IDR PAY | EAJNJ5GX001 | 3 Cornwall Dr | East Brunswick | 08816 | 5/28/2025 |
| 11/15/2024 | 64430 | NJX AA&/STRD PUDENDAL NERVE | 4,000.00 | 322.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5TYHBK6000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/10/2024 |
| 11/15/2024 | 64450 | NJX AA&/STRD OTHER PN/BRANCH | 20,000.00 | 2,902.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5TYHBK6000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/10/2024 |
| 3/1/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | E1JNKLSCF01 | 3 Cornwall Dr | East Brunswick | 08816 | 7/23/2025 |
| 3/1/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | E1JNKLSCF01 | 3 Cornwall Dr | East Brunswick | 08816 | 7/23/2025 |
| 3/1/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | E1JNKLSCF01 | 3 Cornwall Dr | East Brunswick | 08816 | 7/23/2025 |
| 3/1/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6Y2KL3XV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/25/2025 |
| 3/1/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6Y2KL3XV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/25/2025 |
| 3/1/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,570.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6Y2KL3XV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/25/2025 |
| 3/15/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | E3TYKSFCT01 | 105 Morris Ave | Springfield | 07081 | 9/29/2025 |
| 3/15/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | E3TYKSFCT01 | 105 Morris Ave | Springfield | 07081 | 9/29/2025 |
| 3/15/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | E3TYKSFCT01 | 105 Morris Ave | Springfield | 07081 | 9/29/2025 |
| 3/15/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,570.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3TYKR8H600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/8/2025 |
| 3/15/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3TYKR8H600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/8/2025 |
| 3/15/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3TYKR8H600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/8/2025 |
| 4/5/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 684.61 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | ETJNLC8K600 | 3 Cornwall Dr | East Brunswick | 08816 | 5/28/2025 |
| 4/5/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 436.64 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | ETJNLC8K600 | 3 Cornwall Dr | East Brunswick | 08816 | 5/28/2025 |
| 4/5/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,501.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZTYK514200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/29/2025 |
| 4/5/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZTYK514200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/29/2025 |
| 5/8/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 684.61 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EZ37LTCVN00 | 3 Cornwall Dr | East Brunswick | 08816 | 5/27/2025 |
| 5/8/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 436.64 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EZ37LTCVN00 | 3 Cornwall Dr | East Brunswick | 08816 | 5/27/2025 |
| 5/8/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,501.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECTYNNZMZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/27/2025 |
| 5/8/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 5,000.00 | 644.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECTYNNZMZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/27/2025 |
| 6/7/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 6,957.84 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E9RWCSDQR01 | 3 Cornwall Dr | East Brunswick | 08816 | 12/31/2024 |
| 6/7/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 10,728.68 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E9RWCSDQR01 | 3 Cornwall Dr | East Brunswick | 08816 | 1/24/2025 |
| 6/7/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 677.25 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4PDC5SQY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/2/2024 |
| 6/7/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,128.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4PDC5SQY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/2/2024 |
| 5/21/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1364WRQV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/21/2023 |
| 5/21/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 150.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1364WRQV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/21/2023 |
| 5/21/2023 | 73040 | CONTRAST X-RAY OF SHOULDER | 750.00 | 44.20 | XXXXX9468 | Amit  Poonia | OON Paid at 300% RBRVS | E9JC4HDXN00 | 26 Throckmorton Ln | Old Bridge | 08857 | 6/27/2023 |
| 5/21/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,500.00 | 89.28 | XXXXX9468 | Amit  Poonia | OON Paid at 300% RBRVS | E9JC4HDXN00 | 26 Throckmorton Ln | Old Bridge | 08857 | 6/27/2023 |
| 12/17/2022 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 5,000.00 | 766.50 | XXXXX9468 | Amit  Poonia | REDUCTION BASED ON MODIFIER | EXJM1SRLT01 | 26 Throckmorton Ln | Old Bridge | 08857 | 4/30/2024 |
| 12/17/2022 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 750.00 | 750.00 | XXXXX9468 | Amit  Poonia | Not Available/Applicable | EXJM1SRLT01 | 26 Throckmorton Ln | Old Bridge | 08857 | 4/30/2024 |
| 12/17/2022 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,875.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PPAC25HRD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/3/2023 |
| 3/4/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 5,000.00 | 825.00 | XXXXX9468 | Amit  Poonia | REDUCTION BASED ON MODIFIER | EXJM264Y401 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/12/2023 |
| 3/4/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 150.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5JM4KVG200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/30/2023 |
| 3/4/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,875.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5JM4KVG200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/30/2023 |
| 3/12/2023 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 750.00 | 750.00 | XXXXX9468 | Amit  Poonia | PAYMENT ALLOWED | EFFC43ZWY00 | 26 Throckmorton Ln | Old Bridge | 08857 | 4/20/2023 |
| 3/12/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 9,000.00 | 825.00 | XXXXX9468 | Amit  Poonia | REDUCTION BASED ON MODIFIER | EFFC43ZWY00 | 26 Throckmorton Ln | Old Bridge | 08857 | 4/20/2023 |
| 3/12/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,562.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2Y14M36P00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/6/2023 |
| 3/19/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 9,000.00 | 825.00 | XXXXX9468 | Amit  Poonia | REDUCTION BASED ON MODIFIER | EV363L0FZ01 | 26 Throckmorton Ln | Old Bridge | 08857 | 4/18/2023 |
| 3/19/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,725.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFAC44WSG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/4/2023 |
| 3/26/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 9,000.00 | 825.00 | XXXXX9468 | Amit  Poonia | REDUCTION BASED ON MODIFIER | E9AC3LW9P01 | 26 Throckmorton Ln | Old Bridge | 08857 | 5/2/2023 |
| 3/26/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 150.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFFC5CCWD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/18/2023 |
| 3/26/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,787.87 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFFC5CCWD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/18/2023 |
| 2/1/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EJFDB3SX600 | 3 Cornwall Dr | East Brunswick | 08816 | 2/20/2024 |
| 2/1/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EJFDB3SX600 | 3 Cornwall Dr | East Brunswick | 08816 | 2/20/2024 |
| 2/1/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZJM9KHM500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/20/2024 |

| SERVICE_DT | PRCDR CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/1/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZJM9KHM500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/20/2024 |
| 2/29/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | E9AC9TR2V00 | 3 Cornwall Dr | East Brunswick | 08816 | 3/19/2024 |
| 2/29/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | E9AC9TR2V00 | 3 Cornwall Dr | East Brunswick | 08816 | 3/19/2024 |
| 2/29/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | E9AC9TR2V00 | 3 Cornwall Dr | East Brunswick | 08816 | 3/19/2024 |
| 2/29/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 322.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EATYCQYPG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/19/2024 |
| 2/29/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 3,500.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EATYCQYPG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/19/2024 |
| 2/29/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 3,500.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EATYCQYPG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/19/2024 |
| 3/21/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EA37C7YC400 | 3 Cornwall Dr | East Brunswick | 08816 | 4/23/2024 |
| 3/21/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EA37C7YC400 | 3 Cornwall Dr | East Brunswick | 08816 | 4/23/2024 |
| 3/21/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EA37C7YC400 | 3 Cornwall Dr | East Brunswick | 08816 | 4/23/2024 |
| 3/21/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 3,500.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFADDD22300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/23/2024 |
| 3/21/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 322.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFADDD22300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/23/2024 |
| 3/21/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 3,500.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFADDD22300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/23/2024 |
| 4/18/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,750.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EKJNDTBYD00 | 3 Cornwall Dr | East Brunswick | 08816 | 5/14/2024 |
| 4/18/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 17,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | NJ Surprise Bill | EKJNDTBYD00 | 3 Cornwall Dr | East Brunswick | 08816 | 5/14/2024 |
| 4/18/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5ADB8XYB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/21/2024 |
| 4/18/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5ADB8XYB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/21/2024 |
| 10/11/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 5,165.00 | XXXXX9423 | Interventional Pain Management And Ortho | NJ Surprise Bill | EZTYGMDFT00 | 3 Cornwall Dr | East Brunswick | 08816 | 11/5/2024 |
| 10/11/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | ER59JF85700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/29/2024 |
| 10/18/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 5,165.00 | XXXXX9423 | Interventional Pain Management And Ortho | NJ Surprise Bill | ER59JKNWT00 | 3 Cornwall Dr | East Brunswick | 08816 | 11/5/2024 |
| 10/18/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 164.91 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 150% RBRVS | ERNSKCMYV00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/17/2024 |
| 10/18/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E1TYGXHKF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/5/2024 |
| 10/25/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 43,500.00 | 5,867.00 | XXXXX9423 | Interventional Pain Management And Ortho | NJ Surprise Bill | E8Y2GW2TJ00 | 3 Cornwall Dr | East Brunswick | 08816 | 11/12/2024 |
| 10/25/2024 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 259.11 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 150% RBRVS | EJPDKGS9Y00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/17/2024 |
| 10/25/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PQTYJDLR800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/19/2024 |
| 11/1/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 25,000.00 | 5,867.00 | XXXXX9423 | Interventional Pain Management And Ortho | NJ Surprise Bill | EFPDJXSXB00 | 3 Cornwall Dr | East Brunswick | 08816 | 11/19/2024 |
| 11/1/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 164.91 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 150% RBRVS | EJY2KF9DH00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/17/2024 |
| 11/1/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ER59JXFVS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/19/2024 |
| 1/26/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,166.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHPDLGGWN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/11/2025 |
| 1/26/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHPDLGGWN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/11/2025 |
| 1/26/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 537.00 | XXXXX9423 | Arun  Zachariah | NJ Surprise Bill | E2FDJTN7M00 | 105 Morris Ave | Springfield | 07081 | 2/25/2025 |
| 1/26/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 758.00 | XXXXX9423 | Arun  Zachariah | NJ Surprise Bill | E2FDJTN7M00 | 105 Morris Ave | Springfield | 07081 | 2/25/2025 |
| 5/23/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EJFDN0G3M00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/10/2025 |
| 5/23/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | ELPDNVWGL00 | 105 Morris Ave | Springfield | 07081 | 6/24/2025 |
| 6/1/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E4PDMC6VY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/17/2025 |
| 6/1/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | E1ADMDVHS00 | 105 Morris Ave | Springfield | 07081 | 7/1/2025 |
| 2/16/2023 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 500.40 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPAC4PCV900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/21/2023 |
| 10/15/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 432.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2FDPX2J600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/28/2025 |
| 10/15/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2FDPX2J600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/28/2025 |
| 10/15/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 235.76 | XXXXX9423 | Amit  Poonia | REDUCTION BASED ON MODIFIER | EZ37PSSXV00 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/11/2025 |
| 10/15/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 281.70 | XXXXX9423 | Amit  Poonia | REDUCTION BASED ON MODIFIER | EZ37PSSXV00 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/11/2025 |
| 10/15/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 471.05 | XXXXX9423 | Amit  Poonia | REDUCTION BASED ON MODIFIER | EZ37PSSXV00 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/11/2025 |
| 3/9/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 1,813.82 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | E8FC9793C00 | 3 Cornwall Dr | East Brunswick | 08816 | 4/2/2024 |
| 3/9/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,420.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EXTYBDWTK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/9/2024 |
| 3/23/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 262.50 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXCEED PREVAILING | EHY2DKLB300 | 3 Cornwall Dr | East Brunswick | 08816 | 4/30/2024 |
| 3/23/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 39,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ESY2BK5W901 | 3 Cornwall Dr | East Brunswick | 08816 | 8/28/2024 |
| 3/23/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,420.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EYFDBPT6J00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/23/2024 |
| 4/13/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 43,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ECTYDN0KK01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/26/2025 |
| 4/13/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EHY2DTPWG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/7/2024 |
| 9/23/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 43,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ENFDH45DF01 | 3 Cornwall Dr | East Brunswick | 08816 | 6/2/2025 |
| 9/23/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EPFDHZ56400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/15/2024 |
| 12/7/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 328.04 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | ECJNKMCH701 | 3 Cornwall Dr | East Brunswick | 08816 | 5/27/2025 |
| 12/7/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,750.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | ECJNKMCH701 | 3 Cornwall Dr | East Brunswick | 08816 | 5/27/2025 |
| 12/7/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2Y2HWD8T00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/31/2024 |
| 12/7/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2Y2HWD8T00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/31/2024 |
| 12/21/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5ADJBST300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/21/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5ADJBST300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 12/21/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 620.15 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | E137H0MD500 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/21/2025 |
| 12/21/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 328.04 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | E137H0MD500 | 26 Throckmorton Ln | Old Bridge | 08857 | 2/26/2025 |
| 3/2/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 14,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELPDL6Y6S00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/25/2025 |
| 3/2/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELPDL6Y6S00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/25/2025 |
| 3/2/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 26,000.00 | 25,938.51 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | EFADMB4LR01 | 105 Morris Ave | Springfield | 07081 | 9/25/2025 |
| 3/2/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 12,929.12 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | EFADMB4LR01 | 105 Morris Ave | Springfield | 07081 | 9/25/2025 |
| 3/9/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,448.80 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8Y2KQBL500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/25/2025 |
| 3/9/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 209.60 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EPFDMJVRP00 | 105 Morris Ave | Springfield | 07081 | 4/28/2025 |
| 4/12/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 14,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETTYLF7LW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/6/2025 |
| 4/12/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETTYLF7LW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/6/2025 |
| 4/12/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 26,000.00 | 26,000.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | E4PDLDJTB01 | 105 Morris Ave | Springfield | 07081 | 9/11/2025 |
| 4/12/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 13,000.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | E4PDLDJTB01 | 105 Morris Ave | Springfield | 07081 | 9/29/2025 |
| 5/17/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 14,000.00 | 1,512.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1JNL3N5V00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/10/2025 |
| 5/17/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1JNL3N5V00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/10/2025 |
| 5/17/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 26,000.00 | 25,956.91 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | E2FDL3KDR01 | 105 Morris Ave | Springfield | 07081 | 10/29/2025 |
| 5/17/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 12,929.12 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | E2FDL3KDR01 | 105 Morris Ave | Springfield | 07081 | 10/29/2025 |
| 6/21/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 25,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 IDR PAY | E5JNMMVHV01 | 3 Cornwall Dr | East Brunswick | 08816 | 10/24/2025 |
| 6/21/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,750.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 IDR PAY | E5JNMMVHV01 | 3 Cornwall Dr | East Brunswick | 08816 | 10/24/2025 |
| 6/21/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERW0PDRMQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/22/2025 |
| 6/21/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERW0PDRMQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/22/2025 |
| 8/2/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 25,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 IDR PAY | ERNSP72NG01 | 3 Cornwall Dr | East Brunswick | 08816 | 12/23/2025 |
| 8/2/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,750.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 IDR PAY | ERNSP72NG01 | 3 Cornwall Dr | East Brunswick | 08816 | 12/4/2025 |
| 8/2/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8Y2NFMSR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/2/2025 |
| 8/2/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8Y2NFMSR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/2/2025 |
| 8/24/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 14,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELPDQKQPT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/9/2025 |
| 8/24/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELPDQKQPT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/9/2025 |
| 8/24/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 354.38 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | ERNSQMQ0D00 | 105 Morris Ave | Springfield | 07081 | 9/23/2025 |
| 8/24/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 26,000.00 | 215.46 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | ERNSQMQ0D00 | 105 Morris Ave | Springfield | 07081 | 9/23/2025 |
| 9/21/2025 | 27096 | INJECT SACROILIAC JOINT | 10,000.00 | 1,974.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2PDPCBNV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/14/2025 |
| 9/21/2025 | 27096 | INJECT SACROILIAC JOINT | 8,500.00 | 8,500.00 | XXXXX9423 | Amit  Poonia | FED36 PROF UNKNOWN | E8PDPBSM201 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/21/2025 |
| 2/23/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 43,500.00 | 2,206.03 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | ERNSC88Q700 | 3 Cornwall Dr | East Brunswick | 08816 | 5/23/2024 |
| 3/2/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 41.37 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXC RECOG CHG | EWPDBY0VT00 | 3 Cornwall Dr | East Brunswick | 08816 | 5/7/2024 |
| 3/2/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 43,500.00 | 43,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | ETAC97X8V01 | 3 Cornwall Dr | East Brunswick | 08816 | 7/19/2024 |
| 3/2/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ET3698B9X00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/2/2024 |
| 3/24/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 262.50 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXC RECOG CHG | EX37BVLZT00 | 3 Cornwall Dr | East Brunswick | 08816 | 5/7/2024 |
| 3/24/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 39,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ESY2BM6JL01 | 3 Cornwall Dr | East Brunswick | 08816 | 12/10/2024 |
| 3/24/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | P4FDBJN6D00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/23/2024 |
| 10/18/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELFDJMH6900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/5/2024 |
| 10/18/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELFDJMH6900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/5/2024 |
| 10/18/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 208.82 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EJADJLD1R01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/25/2025 |
| 10/18/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EJADJLD1R01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/25/2025 |
| 8/22/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWY2NSWJQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/2/2025 |
| 8/22/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWY2NSWJQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/2/2025 |
| 8/22/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 13,000.00 | XXXXX9423 | Amit  Poonia | Not Available/Applicable | EDY2QH6BG01 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/22/2025 |
| 8/22/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 13,000.00 | XXXXX9423 | Amit  Poonia | NO AD HOC DISCOUNT | EDY2QH6BG01 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/22/2025 |
| 9/29/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXTYPHZBQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/14/2025 |
| 9/29/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXTYPHZBQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/14/2025 |
| 9/29/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 13,000.00 | XXXXX9423 | Amit  Poonia | Not Available/Applicable | E4FDPJN9001 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/26/2026 |
| 9/29/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,500.00 | XXXXX9423 | Amit  Poonia | Not Available/Applicable | E4FDPJN9001 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/26/2026 |
| 7/29/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,000.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5AC5XSYN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/26/2023 |
| 7/29/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 500.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5AC5XSYN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/26/2023 |
| 7/29/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 5,500.00 | 176.84 | XXXXX9468 | Amit  Poonia | FED36 PROF ELIG | E6PC5ZZ1S03 | 26 Throckmorton Ln | Old Bridge | 08857 | 3/21/2025 |
| 7/29/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 5,500.00 | 5,475.48 | XXXXX9468 | Amit  Poonia | FED36 IDR PAY | E6PC5ZZ1S03 | 26 Throckmorton Ln | Old Bridge | 08857 | 3/21/2025 |
| 8/17/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 625.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7JM6FVLW01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/16/2024 |
| 8/17/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7JM6FVLW01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/16/2024 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/17/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 5,500.00 | 5,500.00 | XXXXX9468 | Amit  Poonia | FED36 IDR PAY | EMAC7W02Y02 | 26 Throckmorton Ln | Old Bridge | 08857 | 4/22/2025 |
| 8/17/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 5,500.00 | 5,500.00 | XXXXX9468 | Amit  Poonia | FED36 IDR PAY | EMAC7W02Y02 | 26 Throckmorton Ln | Old Bridge | 08857 | 4/22/2025 |
| 9/7/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 500.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGAC79B7800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/3/2023 |
| 9/7/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,000.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGAC79B7800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/3/2023 |
| 9/7/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 5,500.00 | 122.62 | XXXXX9468 | Amit  Poonia | FED36 PROF ELIG | EQAC7790800 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/18/2023 |
| 9/7/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 5,500.00 | 201.67 | XXXXX9468 | Amit  Poonia | FED36 PROF ELIG | EQAC7790800 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/30/2023 |
| 9/21/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 150.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDY18H30K00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/17/2023 |
| 9/21/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,014.06 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDY18H30K00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/17/2023 |
| 9/21/2023 | 73525 | CONTRAST X-RAY OF HIP | 750.00 | 57.63 | XXXXX9468 | Amit  Poonia | FED36 PROF ELIG | E5ADDJS2601 | 26 Throckmorton Ln | Old Bridge | 08857 | 3/18/2025 |
| 9/21/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 5,500.00 | 4,500.00 | XXXXX9468 | Amit  Poonia | FED NSA IDR PAY | E5ADDJS2601 | 26 Throckmorton Ln | Old Bridge | 08857 | 3/18/2025 |
| 10/4/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PTJM651M200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/31/2023 |
| 10/4/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 5,500.00 | 88.90 | XXXXX9468 | Noushin  Mirmadjlessi | FED36 PROF ELIG | EYPC6145T01 | 3 Cornwall Dr | East Brunswick | 08816 | 11/7/2023 |
| 10/4/2023 | 73040 | CONTRAST X-RAY OF SHOULDER | 750.00 | 52.36 | XXXXX9468 | Noushin  Mirmadjlessi | FED36 PROF ELIG | EYPC6145T01 | 3 Cornwall Dr | East Brunswick | 08816 | 11/30/2023 |
| 5/29/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJADFPKCC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/25/2024 |
| 5/29/2024 | 20600 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJADFPKCC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/25/2024 |
| 5/29/2024 | 20600 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 5,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EAADFHGX201 | 3 Cornwall Dr | East Brunswick | 08816 | 3/25/2025 |
| 3/1/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 12,535.48 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EGTYCS1Z801 | 3 Cornwall Dr | East Brunswick | 08816 | 3/17/2025 |
| 3/1/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 774.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETADBFGCX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/2/2024 |
| 3/1/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETADBFGCX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/2/2024 |
| 3/27/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5JNBS0LD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/30/2024 |
| 3/27/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,935.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5JNBS0LD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/30/2024 |
| 3/27/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 91.50 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EXJNBKQHZ00 | 3 Cornwall Dr | East Brunswick | 08816 | 4/30/2024 |
| 11/21/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8PDHGH4Q00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/10/2024 |
| 11/21/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8PDHGH4Q00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/10/2024 |
| 11/21/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 62.01 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | E3JNHJ74800 | 3 Cornwall Dr | East Brunswick | 08816 | 12/17/2024 |
| 2/1/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQADLXKJF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/4/2025 |
| 2/1/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQADLXKJF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/4/2025 |
| 2/1/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 62.01 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | E337J6T1C00 | 3 Cornwall Dr | East Brunswick | 08816 | 3/4/2025 |
| 11/10/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 104.14 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | E2FDQJ8P900 | 105 Morris Ave | Springfield | 07081 | 1/20/2026 |
| 11/17/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 369.58 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETTYQP9XR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/9/2025 |
| 11/17/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 125.30 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETTYQP9XR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/9/2025 |
| 11/17/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 72.90 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EVTYQKW4J00 | 105 Morris Ave | Springfield | 07081 | 12/16/2025 |
| 11/17/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 30.70 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EVTYQKW4J00 | 105 Morris Ave | Springfield | 07081 | 1/28/2026 |
| 11/24/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 921.20 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYPDQMJYD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/16/2025 |
| 11/24/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 125.30 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYPDQMJYD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/16/2025 |
| 11/24/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 72.90 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EPY2SKMP100 | 105 Morris Ave | Springfield | 07081 | 12/23/2025 |
| 11/24/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 30.70 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EPY2SKMP100 | 105 Morris Ave | Springfield | 07081 | 12/23/2025 |
| 12/1/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 125.30 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGTYSM1QQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/16/2025 |
| 12/1/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 921.20 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGTYSM1QQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/16/2025 |
| 12/1/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 30.70 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | ETJNQV85B00 | 105 Morris Ave | Springfield | 07081 | 1/28/2026 |
| 12/1/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 72.90 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | ETJNQV85B00 | 105 Morris Ave | Springfield | 07081 | 12/30/2025 |
| 12/8/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 125.30 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXJNQYHLS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/23/2025 |
| 12/8/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 921.20 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXJNQYHLS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/23/2025 |
| 12/8/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 104.14 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EMADSX0DL00 | 105 Morris Ave | Springfield | 07081 | 1/28/2026 |
| 12/8/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 43.86 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EMADSX0DL00 | 105 Morris Ave | Springfield | 07081 | 1/28/2026 |
| 5/29/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 8,452.42 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E9RWCKLQG01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/28/2025 |
| 10/23/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 183.18 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | E4FDGV0XG01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/25/2025 |
| 10/23/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 6,472.16 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | E4FDGV0XG01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/25/2025 |
| 10/23/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 516.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETJNG18CM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/12/2024 |
| 10/23/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,032.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETJNG18CM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/12/2024 |
| 11/27/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,454.21 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EZ37HJT2D01 | 105 Morris Ave | Springfield | 07081 | 6/2/2025 |
| 11/27/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 111.37 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EZ37HJT2D01 | 105 Morris Ave | Springfield | 07081 | 6/2/2025 |
| 11/27/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 516.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXADHKSJT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2024 |
| 11/27/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,032.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXADHKSJT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2024 |
| 12/18/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,353.56 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | EJFDKTP1D02 | 105 Morris Ave | Springfield | 07081 | 5/27/2025 |
| 12/18/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,448.80 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | ECADK5LMK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |

| SERVICE_DT | PRCDR CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/9/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 10,944.38 | XXXXX9423 | Amit  Poonia | NO AD HOC DISCOUNT | ELFDPG69V01 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/24/2025 |
| 11/25/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 189.00 | XXXXX9468 | Arun  Zachariah | FED36 PROF ELIG | EV37QQ6KK00 | 105 Morris Ave | Springfield | 07081 | 12/23/2025 |
| 11/25/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 229.82 | XXXXX9468 | Arun  Zachariah | FED36 PROF ELIG | EV37QQ6KK00 | 105 Morris Ave | Springfield | 07081 | 1/28/2026 |
| 11/25/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,052.80 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYFDQMJY500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/16/2025 |
| 11/25/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 789.60 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYFDQMJY500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/16/2025 |
| 12/30/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 222.50 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EZTYRDQKC00 | 105 Morris Ave | Springfield | 07081 | |
| 12/30/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,073.60 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZ37RDP0L00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/20/2026 |
| 1/6/2026 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 215.16 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EPPDTD8SX00 | 105 Morris Ave | Springfield | 07081 | |
| 1/6/2026 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 53.12 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQADTKWW800 | 105 Morris Ave Fl 1 | Springfield | 07081 | |
| 9/24/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,125.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECTX8QGJL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/24/2023 |
| 9/24/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,593.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECTX8QGJL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/24/2023 |
| 9/24/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 18,000.00 | 13,479.80 | XXXXX9468 | Amit  Poonia | FED NSA IDR PAY | EVTX61QS101 | 26 Throckmorton Ln | Old Bridge | 08857 | 2/10/2025 |
| 9/24/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 9,000.00 | 6,716.78 | XXXXX9468 | Amit  Poonia | FED NSA IDR PAY | EVTX61QS101 | 26 Throckmorton Ln | Old Bridge | 08857 | 2/10/2025 |
| 11/4/2023 | 62323 | NJX INTERLAMINAR LMBR/SAC | 11,000.00 | 5,965.26 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | PAJNBFYB101 | 3 Cornwall Dr | East Brunswick | 08816 | 5/21/2024 |
| 11/4/2023 | 62323 | NJX INTERLAMINAR LMBR/SAC | 5,000.00 | 1,062.50 | XXXXX9423 | Springfield Surgery Center | Not Available/Applicable | ELPC9BQQM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/28/2024 |
| 11/25/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 76.79 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 105% RBRVS | E7JM8FCMG00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/26/2023 |
| 11/25/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 35.30 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 105% RBRVS | E7JM8FCMG00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/26/2023 |
| 11/25/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 531.25 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKAC97WKZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/16/2024 |
| 12/27/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,467.42 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EC36995FL02 | 3 Cornwall Dr | East Brunswick | 08816 | 4/14/2025 |
| 12/27/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 6,480.19 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | EC36995FL02 | 3 Cornwall Dr | East Brunswick | 08816 | 4/14/2025 |
| 12/27/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,096.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3JM8WBRW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/23/2024 |
| 12/27/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 548.25 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3JM8WBRW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/23/2024 |
| 8/16/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 937.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWPC6F3L701 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/15/2023 |
| 8/16/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 3,500.00 | 1,235.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWPC6F3L701 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/15/2023 |
| 8/16/2023 | 64451 | NJX AA&/STRD GNCLR NRV BRNCH | 3,500.00 | 312.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWPC6F3L701 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/15/2023 |
| 8/16/2023 | 77003 | FLUOROGUIDE FOR SPINE INJECT | 1,000.00 | 150.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWPC6F3L701 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/15/2023 |
| 9/6/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 3,500.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDFC79D9000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/3/2023 |
| 9/6/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 625.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDFC79D9000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/3/2023 |
| 12/13/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 21,600.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EQAC96LR601 | 3 Cornwall Dr | East Brunswick | 08816 | 10/25/2024 |
| 12/13/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 10,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EQAC96LR601 | 3 Cornwall Dr | East Brunswick | 08816 | 10/25/2024 |
| 12/13/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,500.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERFC959NC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/12/2024 |
| 12/13/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,875.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERFC959NC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/12/2024 |
| 12/27/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 19,125.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ECADBFHKX01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/19/2025 |
| 12/27/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 9,562.50 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ECADBFHKX01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/19/2025 |
| 12/27/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGADBJQWZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/30/2024 |
| 12/27/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGADBJQWZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/30/2024 |
| 9/12/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 12,750.00 | 211.59 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | E5TYF185S01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/27/2025 |
| 9/12/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 10,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E5TYF185S01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/27/2025 |
| 9/12/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8PDF1JKV01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/23/2024 |
| 9/12/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 5,000.00 | 1,262.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8PDF1JKV01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/23/2024 |
| 10/3/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 8,208.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EC37H26YY01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/7/2025 |
| 10/3/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 12,750.00 | 211.59 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EC37H26YY01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/7/2025 |
| 10/3/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 5,000.00 | 1,262.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PWPDGGFHH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/29/2024 |
| 10/3/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PWPDGGFHH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/29/2024 |
| 11/1/2024 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 259.11 | XXXXX9423 | Interventional Pain Management And Ortho | EXC SCHED MAX-EE RESP | EJFDKD5PZ00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/17/2024 |
| 11/1/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 278.42 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EFY2JXKYC01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/23/2025 |
| 11/1/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EFY2JXKYC01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/23/2025 |
| 11/1/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERFDJW82200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/3/2024 |
| 11/1/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERFDJW82200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/3/2024 |
| 11/14/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 328.04 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | ENPDJ4KPG01 | 3 Cornwall Dr | East Brunswick | 08816 | 6/2/2025 |
| 11/14/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,750.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | ENPDJ4KPG01 | 3 Cornwall Dr | East Brunswick | 08816 | 6/2/2025 |
| 11/14/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9ADG41TT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/10/2024 |
| 11/14/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9ADG41TT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/10/2024 |
| 11/22/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 228.50 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | EVJNHK9W101 | 105 Morris Ave | Springfield | 07081 | 7/28/2025 |
| 11/22/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 456.53 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | EVJNHK9W101 | 105 Morris Ave | Springfield | 07081 | 5/23/2025 |
| 11/22/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | EVJNHK9W101 | 105 Morris Ave | Springfield | 07081 | 5/23/2025 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/22/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMTYKCB8N00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/24/2024 |
| 11/22/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMTYKCB8N00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/24/2024 |
| 11/22/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMTYKCB8N00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/24/2024 |
| 12/6/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EPY2KJRHN01 | 105 Morris Ave | Springfield | 07081 | 5/19/2025 |
| 12/6/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EPY2KJRHN01 | 105 Morris Ave | Springfield | 07081 | 5/19/2025 |
| 12/6/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | EPY2KJRHN01 | 105 Morris Ave | Springfield | 07081 | 5/19/2025 |
| 12/6/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4Y2HQ7HR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/7/2025 |
| 12/6/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4Y2HQ7HR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/7/2025 |
| 12/6/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4Y2HQ7HR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/7/2025 |
| 12/12/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 11,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | EYPDHWR6701 | 3 Cornwall Dr | East Brunswick | 08816 | 5/20/2025 |
| 12/12/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZJNJBQ0S00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/21/2025 |
| 12/13/2024 | 99213 | OFFICE O/P EST LOW 20 MIN | 400.00 | 121.64 | XXXXX9423 | Interventional Pain Management And Ortho | EXC SCHED MAX-EE RESP | EJFDK58W900 | 3 Cornwall Dr | East Brunswick | 08816 | 1/21/2025 |
| 12/13/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | E137HYG4501 | 105 Morris Ave | Springfield | 07081 | 6/13/2025 |
| 12/13/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2FDJF62B00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 12/21/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 328.04 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EFADKVQFK01 | 105 Morris Ave | Springfield | 07081 | 5/20/2025 |
| 12/21/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,750.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | EFADKVQFK01 | 105 Morris Ave | Springfield | 07081 | 5/20/2025 |
| 12/21/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5TYJBQMX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 12/21/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5TYJBQMX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 12/27/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | E6PDH6NHZ01 | 105 Morris Ave | Springfield | 07081 | 6/2/2025 |
| 12/27/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQJNK5LYK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 1/3/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDFDK639100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/4/2025 |
| 1/3/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDFDK639100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/4/2025 |
| 2/9/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 262.00 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | E5JNJ2PGZ00 | 105 Morris Ave | Springfield | 07081 | 3/7/2025 |
| 2/9/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 158.88 | XXXXX9423 | Arun  Zachariah | EXC SCHED MAX-EE RESP | E537KVGS900 | 105 Morris Ave | Springfield | 07081 | 4/8/2025 |
| 2/9/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8Y2J2QJR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/25/2025 |
| 2/22/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 158.88 | XXXXX9423 | Arun  Zachariah | EXC SCHED MAX-EE RESP | EPADMK0QY00 | 105 Morris Ave | Springfield | 07081 | 4/8/2025 |
| 2/22/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 41,500.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | EGADL6S0401 | 105 Morris Ave | Springfield | 07081 | 7/31/2025 |
| 2/22/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYPDKC48400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/11/2025 |
| 2/26/2025 | 62323 | NJX INTERLAMINAR LMBR/SAC | 11,000.00 | 11,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | EA37L7FJP01 | 3 Cornwall Dr | East Brunswick | 08816 | 7/23/2025 |
| 2/26/2025 | 62323 | NJX INTERLAMINAR LMBR/SAC | 5,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMTYL9LX500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/11/2025 |
| 3/1/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 26,000.00 | 13,354.38 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 IDR PAY | EZTYL3Y3R01 | 3 Cornwall Dr | East Brunswick | 08816 | 12/1/2025 |
| 3/1/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 39,000.00 | 26,071.82 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 IDR PAY | EZTYL3Y3R01 | 3 Cornwall Dr | East Brunswick | 08816 | 12/1/2025 |
| 3/1/2025 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 248.21 | XXXXX9423 | Arun  Zachariah | EXC SCHED MAX-EE RESP | EPFDMLDNP00 | 105 Morris Ave | Springfield | 07081 | 4/2/2025 |
| 3/1/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 14,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBPDL7ZPM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/25/2025 |
| 3/1/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBPDL7ZPM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/25/2025 |
| 4/13/2025 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 248.21 | XXXXX9423 | Interventional Pain Management And Ortho | EXC SCHED MAX-EE RESP | EHY2NH8NW00 | 3 Cornwall Dr | East Brunswick | 08816 | 5/13/2025 |
| 4/13/2025 | 62323 | NJX INTERLAMINAR LMBR/SAC | 5,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3ADLFB0T00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/29/2025 |
| 4/13/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | EPPDM12Q401 | 105 Morris Ave | Springfield | 07081 | 9/29/2025 |
| 4/13/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E2Y2LBD2N00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/29/2025 |
| 4/13/2025 | 62323 | NJX INTERLAMINAR LMBR/SAC | 11,000.00 | 11,000.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | ELY2M5MP401 | 105 Morris Ave | Springfield | 07081 | 11/13/2025 |
| 4/20/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 158.88 | XXXXX9423 | Interventional Pain Management And Ortho | EXC SCHED MAX-EE RESP | E4PDLWN3800 | 3 Cornwall Dr | East Brunswick | 08816 | 5/20/2025 |
| 4/20/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EJFDNB0YX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/6/2025 |
| 4/20/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Amit  Poonia | NO AD HOC DISCOUNT | E6Y2LK2R701 | 26 Throckmorton Ln | Old Bridge | 08857 | 9/12/2025 |
| 4/26/2025 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 248.21 | XXXXX9423 | Interventional Pain Management And Ortho | EXC SCHED MAX-EE RESP | ESY2LWKXS00 | 3 Cornwall Dr | East Brunswick | 08816 | 5/20/2025 |
| 4/26/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 25,500.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | EQ37NDJNN01 | 105 Morris Ave | Springfield | 07081 | 9/25/2025 |
| 4/26/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,750.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | EQ37NDJNN01 | 105 Morris Ave | Springfield | 07081 | 9/25/2025 |
| 4/26/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBFDNGPB800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/27/2025 |
| 4/26/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBFDNGPB800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/27/2025 |
| 5/22/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 11,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | EKADNXCM401 | 3 Cornwall Dr | East Brunswick | 08816 | 10/22/2025 |
| 5/22/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFADNZ25600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/9/2025 |
| 6/8/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | ESFDMP12K01 | 105 Morris Ave | Springfield | 07081 | 10/29/2025 |
| 6/8/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EWPDMK68T00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/1/2025 |
| 6/15/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 158.88 | XXXXX9423 | Interventional Pain Management And Ortho | EXC SCHED MAX-EE RESP | EFADQ1K9K00 | 3 Cornwall Dr | East Brunswick | 08816 | 9/23/2025 |
| 6/15/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | EHPDN98PK01 | 105 Morris Ave | Springfield | 07081 | 10/24/2025 |
| 6/15/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EKJNPF1TW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/1/2025 |
| 6/29/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 14,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJADPP4KG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/5/2025 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/29/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJADPP4KG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/5/2025 |
| 6/29/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 354.38 | XXXXX9423 | Amit  Poonia | REDUCTION BASED ON MODIFIER | EHY2PL94400 | 26 Throckmorton Ln | Old Bridge | 08857 | 7/29/2025 |
| 6/29/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 26,000.00 | 215.46 | XXXXX9423 | Amit  Poonia | REDUCTION BASED ON MODIFIER | EHY2PL94400 | 26 Throckmorton Ln | Old Bridge | 08857 | 7/29/2025 |
| 7/14/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E3TYM0RLF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/29/2025 |
| 7/14/2025 | 76942 | ECHO GUIDE FOR BIOPSY | 2,000.00 | 54.50 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EC37PZL5D01 | 105 Morris Ave | Springfield | 07081 | 11/21/2025 |
| 7/14/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EC37PZL5D01 | 105 Morris Ave | Springfield | 07081 | 11/5/2025 |
| 7/21/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EQTYP0VS300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/5/2025 |
| 7/21/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 755.49 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | ESY2NHLK100 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/23/2025 |
| 7/21/2025 | 76942 | ECHO GUIDE FOR BIOPSY | 2,000.00 | 54.50 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | ESY2NHLK100 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/23/2025 |
| 7/21/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 158.88 | XXXXX9423 | Interventional Pain Management And Ortho | EXC SCHED MAX-EE RESP | ELY2Q41LT00 | 3 Cornwall Dr | East Brunswick | 08816 | 9/30/2025 |
| 7/28/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E537NFTXK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/12/2025 |
| 7/28/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 41,500.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | E9ADM2YWX01 | 105 Morris Ave | Springfield | 07081 | 1/2/2025 |
| 7/28/2025 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 248.21 | XXXXX9423 | Interventional Pain Management And Ortho | EXC SCHED MAX-EE RESP | EWFDNPB1J00 | 3 Cornwall Dr | East Brunswick | 08816 | 8/26/2025 |
| 8/5/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKTYQB69Z00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/19/2025 |
| 8/5/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 41,500.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | ERFDQB7RY01 | 105 Morris Ave | Springfield | 07081 | 1/26/2026 |
| 8/5/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 158.88 | XXXXX9423 | Interventional Pain Management And Ortho | EXC SCHED MAX-EE RESP | E8Y2PCTVF00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/7/2025 |
| 8/23/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | E0FDNQQ0M01 | 105 Morris Ave | Springfield | 07081 | 12/26/2025 |
| 8/23/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | E0FDNQQ0M01 | 105 Morris Ave | Springfield | 07081 | 12/26/2025 |
| 8/23/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | E0FDNQQ0M01 | 105 Morris Ave | Springfield | 07081 | 1/28/2026 |
| 8/23/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFY2QPJRN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/23/2025 |
| 8/23/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFY2QPJRN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/23/2025 |
| 8/23/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFY2QPJRN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/23/2025 |
| 8/24/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EGADQPCZY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/9/2025 |
| 8/24/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | E1ADN4H7401 | 105 Morris Ave | Springfield | 07081 | 1/27/2026 |
| 8/24/2025 | 76942 | ECHO GUIDE FOR BIOPSY | 2,000.00 | 54.50 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | E1ADN4H7401 | 105 Morris Ave | Springfield | 07081 | 1/27/2026 |
| 8/24/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 158.88 | XXXXX9423 | Interventional Pain Management And Ortho | EXC SCHED MAX-EE RESP | E9ADN4ZYT00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/7/2025 |
| 8/28/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E5ADNTG9T00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/9/2025 |
| 8/28/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Amit  Poonia | Not Available/Applicable | E0Y2N005701 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/27/2026 |
| 8/28/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 158.88 | XXXXX9423 | Interventional Pain Management And Ortho | EXC SCHED MAX-EE RESP | ERNSQ7TZM00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/7/2025 |
| 9/6/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 IDR PAY | EKJNQ1MWZ01 | 3 Cornwall Dr | East Brunswick | 08816 | 1/6/2026 |
| 9/6/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 IDR PAY | EKJNQ1MWZ01 | 3 Cornwall Dr | East Brunswick | 08816 | 1/6/2026 |
| 9/6/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 IDR PAY | EKJNQ1MWZ01 | 3 Cornwall Dr | East Brunswick | 08816 | 1/28/2026 |
| 9/6/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZTYN32CV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/7/2025 |
| 9/6/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZTYN32CV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/7/2025 |
| 9/6/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZTYN32CV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/7/2025 |
| 10/7/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EMTYRL4CZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/21/2025 |
| 10/7/2025 | 76942 | ECHO GUIDE FOR BIOPSY | 2,000.00 | 54.50 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EJFDRV3NQ00 | 105 Morris Ave | Springfield | 07081 | 12/23/2025 |
| 10/7/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 755.49 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EJFDRV3NQ00 | 105 Morris Ave | Springfield | 07081 | 12/23/2025 |
| 10/7/2025 | 99212 | OFFICE O/P EST SF 10 MIN | 300.00 | 74.14 | XXXXX9423 | Interventional Pain Management And Ortho | EXC SCHED MAX-EE RESP | EJFDSV1NH00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/23/2025 |
| 10/11/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDY2RH29G00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/11/2025 |
| 10/11/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDY2RH29G00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/11/2025 |
| 10/11/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 684.61 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | EPADRMKXX00 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/21/2025 |
| 10/11/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 436.64 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | EPADRMKXX00 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/11/2025 |
| 10/26/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3ADP776Z00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/28/2025 |
| 10/26/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3ADP776Z00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/28/2025 |
| 10/26/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 684.61 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | ELFDR2MMF00 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/2/2025 |
| 10/26/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 436.64 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | ELFDR2MMF00 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/2/2025 |
| 11/5/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 639.86 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | ER59R7VBQ00 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/23/2025 |
| 11/5/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 338.46 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | ER59R7VBQ00 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/9/2025 |
| 11/5/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQ37R4SD300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/9/2025 |
| 11/5/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQ37R4SD300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/9/2025 |
| 11/23/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 639.86 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | E3ADQQ8H400 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/22/2025 |
| 11/23/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 338.46 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | E3ADQQ8H400 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/28/2026 |
| 11/23/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVTYQN8NP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/30/2025 |
| 11/23/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVTYQN8NP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/30/2025 |
| 11/23/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWFDQQ9Z300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/29/2025 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/23/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWFDQQ9Z300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/29/2025 |
| 11/23/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 236.25 | XXXXX9423 | Amit Poonia | FED36 PROF ELIG | E5JNQMKMC00 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/23/2025 |
| 11/23/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 287.28 | XXXXX9423 | Amit Poonia | FED36 PROF ELIG | E5JNQMKMC00 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/23/2025 |
| 2/12/2023 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 101.59 | XXXXX9468 | Amit Poonia | OON Paid at 150% RBRVS | E5JM2ZYZK00 | 26 Throckmorton Ln | Old Bridge | 08857 | 3/21/2023 |
| 2/12/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 100.15 | XXXXX9468 | Amit Poonia | OON Paid at 150% RBRVS | E5JM2ZYZK00 | 26 Throckmorton Ln | Old Bridge | 08857 | 3/21/2023 |
| 2/12/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 179.14 | XXXXX9468 | Amit Poonia | OON Paid at 150% RBRVS | E5JM2ZYZK00 | 26 Throckmorton Ln | Old Bridge | 08857 | 3/21/2023 |
| 2/12/2023 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 3,500.00 | 937.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMAC4P4VD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/28/2023 |
| 2/12/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,562.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMAC4P4VD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/28/2023 |
| 2/12/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 625.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMAC4P4VD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/28/2023 |
| 3/4/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 18,000.00 | 18,000.00 | XXXXX9468 | Amit Poonia | Not Available/Applicable | EXTX264Z402 | 26 Throckmorton Ln | Old Bridge | 08857 | 4/8/2025 |
| 3/4/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 9,000.00 | 9,000.00 | XXXXX9468 | Amit Poonia | Not Available/Applicable | EXTX264Z402 | 26 Throckmorton Ln | Old Bridge | 08857 | 4/8/2025 |
| 3/4/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 8,000.00 | 3,125.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXTX4K1P200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/30/2023 |
| 3/4/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 8,000.00 | 3,125.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXTX4K1P200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/30/2023 |
| 3/25/2023 | 62323 | NJX INTERLAMINAR LMBR/SAC | 9,000.00 | 6,000.00 | XXXXX9468 | Amit Poonia | FED NSA IDR PAY | EVJM3TDPR01 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/29/2025 |
| 3/25/2023 | 62323 | NJX INTERLAMINAR LMBR/SAC | 5,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPPC47M7B00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/25/2023 |
| 4/22/2023 | 62323 | NJX INTERLAMINAR LMBR/SAC | 9,000.00 | 6,000.00 | XXXXX9468 | Amit Poonia | FED NSA IDR PAY | E5TX34ZLX01 | 26 Throckmorton Ln | Old Bridge | 08857 | 8/15/2024 |
| 4/22/2023 | 62323 | NJX INTERLAMINAR LMBR/SAC | 5,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENFC5PPPK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/23/2023 |
| 5/21/2023 | 62323 | NJX INTERLAMINAR LMBR/SAC | 9,000.00 | 129.92 | XXXXX9468 | Amit Poonia | OON Paid at 150% RBRVS | EAAC58WF900 | 26 Throckmorton Ln | Old Bridge | 08857 | 6/27/2023 |
| 5/21/2023 | 62323 | NJX INTERLAMINAR LMBR/SAC | 5,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EA366GKGK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/27/2023 |
| 9/7/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 9,000.00 | 546.22 | XXXXX9468 | Amit Poonia | FED36 PROF ELIG | EQAC779YJ00 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/10/2023 |
| 9/7/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 18,000.00 | 288.94 | XXXXX9468 | Amit Poonia | FED36 PROF ELIG | EQAC779YJ00 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/10/2023 |
| 9/7/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,500.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8PC6M1YM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/3/2023 |
| 9/7/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,875.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8PC6M1YM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/3/2023 |
| 9/23/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,500.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4Y17KCPG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/21/2023 |
| 9/23/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,875.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4Y17KCPG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/21/2023 |
| 9/23/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 18,000.00 | 14,400.00 | XXXXX9468 | Amit Poonia | FED NSA IDR PAY | ENPC8GZZ201 | 26 Throckmorton Ln | Old Bridge | 08857 | 3/22/2024 |
| 9/23/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 9,000.00 | 8,500.00 | XXXXX9468 | Amit Poonia | FED NSA IDR PAY | ENPC8GZZ201 | 26 Throckmorton Ln | Old Bridge | 08857 | 3/22/2024 |
| 11/8/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 143.60 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | ENFC9CPZW00 | 3 Cornwall Dr | East Brunswick | 08816 | 11/28/2023 |
| 11/8/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 150.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFY19GGZW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/21/2023 |
| 11/8/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,875.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFY19GGZW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/21/2023 |
| 11/30/2023 | 62323 | NJX INTERLAMINAR LMBR/SAC | 11,000.00 | 6,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ESY18L7FD01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/21/2024 |
| 11/30/2023 | 62323 | NJX INTERLAMINAR LMBR/SAC | 5,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJAC95JDD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/26/2023 |
| 12/15/2023 | 27096 | INJECT SACROILIAC JOINT | 13,000.00 | 240.15 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EJAC97HZ000 | 3 Cornwall Dr | East Brunswick | 08816 | 1/9/2024 |
| 12/15/2023 | G0260 | INJ FOR SACROILIAC JT ANESTH | 10,000.00 | 1,935.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGAC98YGS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/9/2024 |
| 1/18/2024 | 27096 | INJECT SACROILIAC JOINT | 13,000.00 | 6,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E4PC8476G01 | 3 Cornwall Dr | East Brunswick | 08816 | 6/7/2024 |
| 1/18/2024 | G0260 | INJ FOR SACROILIAC JT ANESTH | 10,000.00 | 1,935.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EK37BTB4Y00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/13/2024 |
| 3/9/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 21,600.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EAJNCV79L01 | 3 Cornwall Dr | East Brunswick | 08816 | 12/23/2024 |
| 3/9/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 10,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EAJNCV79L01 | 3 Cornwall Dr | East Brunswick | 08816 | 12/16/2024 |
| 3/9/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJFDC5GR300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/9/2024 |
| 3/9/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJFDC5GR300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/9/2024 |
| 3/30/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 19,120.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EWPDBQHHS01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/3/2025 |
| 3/30/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 9,562.60 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EWPDBQHHS01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/3/2025 |
| 3/30/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EV37B1R2800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/30/2024 |
| 3/30/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EV37B1R2800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/30/2024 |
| 12/17/2022 | 64636 | DESTROY L/S FACET JNT ADDL | 9,000.00 | 383.94 | XXXXX9968 | New York Interventional Pain Management, | OON Paid at 150% RBRVS | EPAC3BZ1L00 | 668 5th Ave | Brooklyn | 11215 | 1/12/2023 |
| 12/17/2022 | 64635 | DESTROY LUMB/SAC FACET JNT | 9,000.00 | 383.94 | XXXXX9968 | New York Interventional Pain Management, | OON Paid at 150% RBRVS | EPAC3BZ1L00 | 668 5th Ave | Brooklyn | 11215 | 1/12/2023 |
| 12/17/2022 | 64636 | DESTROY L/S FACET JNT ADDL | 4,000.00 | 1,875.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVAC1T0VK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/10/2023 |
| 12/17/2022 | 64635 | DESTROY LUMB/SAC FACET JNT | 8,000.00 | 3,125.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVAC1T0VK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/10/2023 |
| 5/7/2023 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 9,000.00 | 8,265.00 | XXXXX9968 | New York Interventional Pain Management, | FED NSA IDR PAY | ECTX50ZPV03 | 668 5th Ave | Brooklyn | 11215 | 2/1/2024 |
| 5/7/2023 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 9,000.00 | 8,250.00 | XXXXX9968 | New York Interventional Pain Management, | FED NSA IDR PAY | ECTX50ZPV03 | 668 5th Ave | Brooklyn | 11215 | 2/1/2024 |
| 5/7/2023 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 9,000.00 | 242.85 | XXXXX9968 | New York Interventional Pain Management, | REDUCTION BASED ON MODIFIER | ECTX50ZPV03 | 668 5th Ave | Brooklyn | 11215 | 2/1/2024 |
| 6/10/2023 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 3,500.00 | 937.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5TX49TZF01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/19/2023 |
| 6/10/2023 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 3,500.00 | 625.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5TX49TZF01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/19/2023 |
| 6/10/2023 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,562.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5TX49TZF01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/19/2023 |
| 6/10/2023 | 77003 | FLUOROGUIDE FOR SPINE INJECT | 1,000.00 | 150.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5TX49TZF01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/19/2023 |
| 7/22/2023 | 64634 | DESTROY C/TH FACET JNT ADDL | 18,000.00 | 11,000.00 | XXXXX9968 | New York Interventional Pain Management, | FED NSA IDR PAY | EFY17FX8L02 | 668 5th Ave | Brooklyn | 11215 | 3/4/2024 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/22/2023 | 64633 | DESTROY CERV/THOR FACET JNT | 9,000.00 | 5,500.00 | XXXXX9968 | New York Interventional Pain Management, | FED NSA IDR PAY | EFY17FX8L02 | 668 5th Ave | Brooklyn | 11215 | 3/4/2024 |
| 7/22/2023 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,500.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPAC7FFP400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/8/2023 |
| 7/22/2023 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,875.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPAC7FFP400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/8/2023 |
| 8/5/2023 | 64633 | DESTROY C/TH FACET JNT | 9,000.00 | 584.42 | XXXXX9468 | Amit  Poonia | FED36 PROF ELIG | E1365Z3HW01 | 26 Throckmorton Ln | Old Bridge | 08857 | 9/5/2023 |
| 8/5/2023 | 64634 | DESTROY C/TH FACET JNT ADDL | 18,000.00 | 372.74 | XXXXX9468 | Amit  Poonia | FED36 PROF ELIG | E1365Z3HW01 | 26 Throckmorton Ln | Old Bridge | 08857 | 9/5/2023 |
| 8/5/2023 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,500.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZ3651XDQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/29/2023 |
| 8/5/2023 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,875.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZ3651XDQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/29/2023 |
| 12/3/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 625.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGTX984D800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/17/2024 |
| 12/3/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGTX984D800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/17/2024 |
| 4/27/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHFC5YB1Y00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/23/2023 |
| 4/27/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 150.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHFC5YB1Y00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/23/2023 |
| 6/10/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESPC41JHK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/2/2023 |
| 6/10/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 150.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESPC41JHK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/2/2023 |
| 7/1/2023 | 64633 | DESTROY CERV/THOR FACET JNT | 4,000.00 | 2,500.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PTTX6P2VZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/4/2023 |
| 7/1/2023 | 64634 | DESTROY C/TH FACET JNT ADDL | 4,000.00 | 625.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PTTX6P2VZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/4/2023 |
| 7/6/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 150.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERNR6Y7T400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/25/2023 |
| 7/6/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERNR6Y7T400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/25/2023 |
| 7/29/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 5,000.00 | 625.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4PC50QM000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/22/2023 |
| 7/29/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,500.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4PC50QM000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/22/2023 |
| 8/12/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,500.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7TX6GBDY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/12/2023 |
| 8/20/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETAC6K80W00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/26/2023 |
| 8/31/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 150.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMAC77KJT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/26/2023 |
| 8/31/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMAC77KJT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/26/2023 |
| 9/7/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGTX79KXP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/10/2023 |
| 9/7/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 150.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGTX79KXP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/10/2023 |
| 9/21/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 150.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPFC8MB3L00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/17/2023 |
| 9/21/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPFC8MB3L00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/17/2023 |
| 10/19/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EX367G67300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/14/2023 |
| 10/19/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 625.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EX367G67300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/14/2023 |
| 11/12/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EM369H3ZY01 | 3 Cornwall Dr | East Brunswick | 08816 | 1/2/2025 |
| 11/12/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | EM369H3ZY01 | 3 Cornwall Dr | East Brunswick | 08816 | 1/2/2025 |
| 11/12/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 625.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQTX9KSFC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/28/2023 |
| 11/12/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQTX9KSFC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/28/2023 |
| 12/3/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | EAAC9X58G01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/4/2025 |
| 12/3/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EAAC9X58G01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/4/2025 |
| 12/3/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 625.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWFC8HTR200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/26/2023 |
| 12/3/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWFC8HTR200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/26/2023 |
| 12/8/2023 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 43,500.00 | 43,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | EQTX95XLY01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/29/2024 |
| 12/8/2023 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 42,500.00 | 1,700.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EM3694YZ600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/3/2024 |
| 12/15/2023 | 36466 | NJX NONCMPND SCLRSNT MLT VN | 43,500.00 | 28,188.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ENPDBJ5TY02 | 3 Cornwall Dr | East Brunswick | 08816 | 6/11/2025 |
| 12/15/2023 | 36466 | NJX NONCMPND SCLRSNT MLT VN | 42,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PQTX7LKVN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/5/2024 |
| 1/27/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | EVTX887K701 | 3 Cornwall Dr | East Brunswick | 08816 | 2/12/2025 |
| 1/27/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 6,300.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 IDR PAY | EVTX887K701 | 3 Cornwall Dr | East Brunswick | 08816 | 2/26/2025 |
| 1/27/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHPDB0DY000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/13/2024 |
| 1/27/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHPDB0DY000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/13/2024 |
| 3/9/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 146.81 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | E9RV9V3BM00 | 3 Cornwall Dr | East Brunswick | 08816 | 4/2/2024 |
| 3/9/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 401.93 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | E9RV9V3BM00 | 3 Cornwall Dr | East Brunswick | 08816 | 4/2/2024 |
| 3/9/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 143.33 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | E9RV9V3BM00 | 3 Cornwall Dr | East Brunswick | 08816 | 4/2/2024 |
| 3/9/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYPDBDWSL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/9/2024 |
| 3/9/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYPDBDWSL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/9/2024 |
| 3/9/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYPDBDWSL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/9/2024 |
| 7/27/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 4,875.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EAJNGPJ4001 | 3 Cornwall Dr | East Brunswick | 08816 | 3/25/2025 |
| 7/27/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQTYGSB5Q00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/13/2024 |
| 7/27/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQTYGSB5Q00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/13/2024 |
| 7/27/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 93.68 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EAJNGPJ4001 | 3 Cornwall Dr | East Brunswick | 08816 | 3/25/2025 |
| 8/18/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJADG67B700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/10/2024 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/18/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJADG67B700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/10/2024 |
| 8/18/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJADG67B700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/10/2024 |
| 8/18/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 9,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E0PDFFVRK01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/18/2025 |
| 8/18/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 9,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E0PDFFVRK01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/18/2025 |
| 8/18/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 9,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E0PDFFVRK01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/18/2025 |
| 1/25/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 14,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8FDJVN0B00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/18/2025 |
| 1/25/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8FDJVN0B00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/18/2025 |
| 1/25/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 26,000.00 | 26,000.00 | XXXXX9423 | Amit  Poonia | FED36 IDR PAY | ET37JP50B01 | 26 Throckmorton Ln | Old Bridge | 08857 | 7/16/2025 |
| 1/25/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 354.38 | XXXXX9423 | Amit  Poonia | REDUCTION BASED ON MODIFIER | ET37JP50B01 | 26 Throckmorton Ln | Old Bridge | 08857 | 7/16/2025 |
| 4/12/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWFDLDHD000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/6/2025 |
| 4/12/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 14,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWFDLDHD000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/6/2025 |
| 4/12/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 26,000.00 | 26,000.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | E4Y2K8YD301 | 105 Morris Ave | Springfield | 07081 | 9/9/2025 |
| 4/12/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 13,000.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | E4Y2K8YD301 | 105 Morris Ave | Springfield | 07081 | 9/9/2025 |
| 12/29/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EAADK3D0F00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/4/2025 |
| 12/29/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EAADK3D0F00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/4/2025 |
| 12/29/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EAADK3D0F00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/4/2025 |
| 12/29/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 13,000.00 | XXXXX9968 | Amit  Poonia | FED36 IDR PAY | E337H611P02 | 26 Throckmorton Ln | Old Bridge | 08857 | 6/26/2025 |
| 12/29/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 13,000.00 | XXXXX9968 | Amit  Poonia | FED36 IDR PAY | E337H611P02 | 26 Throckmorton Ln | Old Bridge | 08857 | 5/28/2025 |
| 12/29/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 13,000.00 | XXXXX9968 | Amit  Poonia | FED36 IDR PAY | E337H611P02 | 26 Throckmorton Ln | Old Bridge | 08857 | 5/28/2025 |
| 2/8/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 13,000.00 | XXXXX9968 | Arun  Zachariah | FED36 IDR PAY | E6FDJ4TS402 | 105 Morris Ave | Springfield | 07081 | 6/23/2025 |
| 2/8/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 13,000.00 | XXXXX9968 | Arun  Zachariah | FED36 IDR PAY | E6FDJ4TS402 | 105 Morris Ave | Springfield | 07081 | 6/23/2025 |
| 2/8/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 13,000.00 | XXXXX9968 | Arun  Zachariah | FED36 IDR PAY | E6FDJ4TS402 | 105 Morris Ave | Springfield | 07081 | 6/23/2025 |
| 2/8/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8PDJ2VR800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/11/2025 |
| 2/8/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8PDJ2VR800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/11/2025 |
| 2/8/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8PDJ2VR800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/11/2025 |
| 3/15/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 25,500.00 | XXXXX9968 | Arun  Zachariah | FED36 IDR PAY | E4PDKWN3H02 | 105 Morris Ave | Springfield | 07081 | 8/25/2025 |
| 3/15/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,750.00 | XXXXX9968 | Arun  Zachariah | FED36 IDR PAY | E4PDKWN3H02 | 105 Morris Ave | Springfield | 07081 | 8/25/2025 |
| 3/15/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4Y2KRXN300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/8/2025 |
| 3/15/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4Y2KRXN300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/8/2025 |
| 3/29/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 338.46 | XXXXX9968 | Arun  Zachariah | FED36 PROF ELIG | E6PDK42T101 | 105 Morris Ave | Springfield | 07081 | 4/29/2025 |
| 3/29/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 639.86 | XXXXX9968 | Arun  Zachariah | FED36 PROF ELIG | E6PDK42T101 | 105 Morris Ave | Springfield | 07081 | 4/29/2025 |
| 3/29/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E537K5T9T00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/22/2025 |
| 3/29/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E537K5T9T00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/22/2025 |
| 9/27/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBPDHZBHR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/15/2024 |
| 9/27/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 8,800.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E7TYGCPCG01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/3/2025 |
| 5/15/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 9,750.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E7ADDXSWS01 | 3 Cornwall Dr | East Brunswick | 08816 | 2/21/2025 |
| 5/15/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 7,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E7ADDXSWS01 | 3 Cornwall Dr | East Brunswick | 08816 | 2/21/2025 |
| 5/15/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENY2FC4KM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/11/2024 |
| 5/15/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENY2FC4KM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/11/2024 |
| 11/4/2024 | 73040 | CONTRAST X-RAY OF SHOULDER | 1,500.00 | 47.43 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EZADG56X500 | 3 Cornwall Dr | East Brunswick | 08816 | 11/26/2024 |
| 11/4/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 100.93 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EZADG56X500 | 3 Cornwall Dr | East Brunswick | 08816 | 11/26/2024 |
| 11/4/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EATYJ0TPX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/26/2024 |
| 11/4/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EATYJ0TPX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/26/2024 |
| 12/2/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 3,500.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENPDKH6YB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/31/2024 |
| 12/2/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 322.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENPDKH6YB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/31/2024 |
| 12/2/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 3,500.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENPDKH6YB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/31/2024 |
| 12/2/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 6,500.00 | 182.01 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EQTYKJ29J01 | 105 Morris Ave | Springfield | 07081 | 5/22/2025 |
| 12/2/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 6,500.00 | 152.33 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EQTYKJ29J01 | 105 Morris Ave | Springfield | 07081 | 5/22/2025 |
| 12/2/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EQTYKJ29J01 | 105 Morris Ave | Springfield | 07081 | 5/22/2025 |
| 1/4/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 IDR PAY | ESFDJBRDR01 | 3 Cornwall Dr | East Brunswick | 08816 | 7/7/2025 |
| 1/4/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 IDR PAY | ESFDJBRDR01 | 3 Cornwall Dr | East Brunswick | 08816 | 7/7/2025 |
| 1/4/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 IDR PAY | ESFDJBRDR01 | 3 Cornwall Dr | East Brunswick | 08816 | 7/7/2025 |
| 1/4/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 3,500.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3JNJS3WP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/18/2025 |
| 1/4/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 3,500.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3JNJS3WP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/18/2025 |
| 1/4/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 329.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3JNJS3WP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/18/2025 |
| 1/20/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 11,000.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | EGJNLF56101 | 105 Morris Ave | Springfield | 07081 | 6/26/2025 |

| SERVICE_DT | PRCDR CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/20/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5ADJRMPX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/11/2025 |
| 1/23/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 25,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | ELY2LHZF502 | 3 Cornwall Dr | East Brunswick | 08816 | 12/10/2025 |
| 1/23/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,750.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | ELY2LHZF502 | 3 Cornwall Dr | East Brunswick | 08816 | 12/10/2025 |
| 1/23/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3TYJV1H600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/25/2025 |
| 1/23/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3TYJV1H600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/25/2025 |
| 6/6/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHFDFSN8Z00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/25/2024 |
| 6/6/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHFDFSN8Z00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/25/2024 |
| 6/6/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 11,000.00 | XXXXX9423 | Li  Sun | FED NSA IDR PAY | E5JNC0HZZ01 | 200 S Orange Ave | Livingston | 07039 | 2/19/2025 |
| 6/6/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 11,000.00 | XXXXX9423 | Li  Sun | FED NSA IDR PAY | E5JNC0HZZ01 | 200 S Orange Ave | Livingston | 07039 | 2/19/2025 |
| 7/18/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 10,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ERFDGH9FT01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/21/2025 |
| 7/18/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 12,750.00 | 240.84 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | ERFDGH9FT01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/21/2025 |
| 7/18/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWFDD27P600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/20/2024 |
| 7/18/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 5,000.00 | 1,262.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWFDD27P600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/20/2024 |
| 7/31/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 10,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ERNSGN7F501 | 3 Cornwall Dr | East Brunswick | 08816 | 3/19/2025 |
| 7/31/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 12,750.00 | 240.84 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | ERNSGN7F501 | 3 Cornwall Dr | East Brunswick | 08816 | 3/19/2025 |
| 7/31/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 5,000.00 | 1,262.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPADGR1JS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/20/2024 |
| 7/31/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPADGR1JS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/20/2024 |
| 9/4/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | ECTYHM1G601 | 3 Cornwall Dr | East Brunswick | 08816 | 3/4/2025 |
| 9/4/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E337F0S7Z00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/24/2024 |
| 10/2/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | E9RWF3QHP01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/16/2025 |
| 10/2/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0Y2JFVNG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 12/7/2024 | 62323 | NJX INTERLAMINAR LMBR/SAC | 11,000.00 | 6,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EJADKMY4301 | 3 Cornwall Dr | East Brunswick | 08816 | 5/28/2025 |
| 12/7/2024 | 62323 | NJX INTERLAMINAR LMBR/SAC | 5,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PXTYHRFRJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/24/2025 |
| 1/2/2025 | 27096 | INJECT SACROILIAC JOINT | 8,500.00 | 7,760.37 | XXXXX9423 | Interventional Pain Management And Ortho | MULTIPLE UNITS BILLED | ELFDK16BJ01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/19/2025 |
| 1/2/2025 | 27096 | INJECT SACROILIAC JOINT | 10,000.00 | 1,579.20 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDY2K2QSN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/11/2025 |
| 1/30/2025 | 27096 | INJECT SACROILIAC JOINT | 8,500.00 | 8,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | E0FDJVWYP01 | 3 Cornwall Dr | East Brunswick | 08816 | 6/27/2025 |
| 1/30/2025 | 27096 | INJECT SACROILIAC JOINT | 10,000.00 | 1,974.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8PDK7F6H00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/29/2025 |
| 3/12/2025 | 27096 | INJECT SACROILIAC JOINT | 8,500.00 | 8,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 IDR PAY | EDY2MF1YW01 | 3 Cornwall Dr | East Brunswick | 08816 | 8/13/2025 |
| 3/12/2025 | 27096 | INJECT SACROILIAC JOINT | 10,000.00 | 1,974.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EATYMKS2C00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/1/2025 |
| 5/1/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 12,750.00 | 12,750.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | E3JNLQYGJ01 | 3 Cornwall Dr | East Brunswick | 08816 | 10/7/2025 |
| 5/1/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,750.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | E3JNLQYGJ01 | 3 Cornwall Dr | East Brunswick | 08816 | 10/7/2025 |
| 5/1/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 5,000.00 | 1,288.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENY2NFY4300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/20/2025 |
| 5/1/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENY2NFY4300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/20/2025 |
| 5/14/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 12,750.00 | 12,750.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | EK37NPNTV01 | 3 Cornwall Dr | East Brunswick | 08816 | 10/7/2025 |
| 5/14/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,750.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EK37NPNTV01 | 3 Cornwall Dr | East Brunswick | 08816 | 10/7/2025 |
| 5/14/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 5,000.00 | 1,288.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5JNLX17N00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/3/2025 |
| 5/14/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5JNLX17N00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/3/2025 |
| 6/25/2025 | 62323 | NJX INTERLAMINAR LMBR/SAC | 11,000.00 | 11,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 IDR PAY | EHY2PJJ1C01 | 3 Cornwall Dr | East Brunswick | 08816 | 10/24/2025 |
| 6/25/2025 | 62323 | NJX INTERLAMINAR LMBR/SAC | 5,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E737MPM0200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/15/2025 |
| 1/10/2023 | 64450 | NJX AA&/STRD OTHER PN/BRANCH | 2,000.00 | 937.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EK3636XBT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/21/2023 |
| 1/10/2023 | 64405 | NJX AA&/STRD GR OCPL NRV | 2,000.00 | 1,562.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EK3636XBT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/21/2023 |
| 12/9/2023 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 3,500.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPAC95T8Y00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/9/2024 |
| 12/9/2023 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 3,500.00 | 625.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPAC95T8Y00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/9/2024 |
| 12/9/2023 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 625.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPAC95T8Y00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/25/2024 |
| 12/9/2023 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 625.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPAC95T8Y00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/25/2024 |
| 12/9/2023 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 216.39 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EPFC95Z1D00 | 3 Cornwall Dr | East Brunswick | 08816 | 1/9/2024 |
| 12/9/2023 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 123.12 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EPFC95Z1D00 | 3 Cornwall Dr | East Brunswick | 08816 | 1/9/2024 |
| 12/9/2023 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 120.84 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EPFC95Z1D00 | 3 Cornwall Dr | East Brunswick | 08816 | 1/9/2024 |
| 5/20/2023 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 940.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9AC4QHHC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/15/2023 |
| 10/23/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 548.25 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESY2GZ7ZF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/12/2024 |
| 10/23/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,096.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESY2GZ7ZF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/12/2024 |
| 10/23/2024 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 441.35 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXC RECOG CHG | E337HPQ7800 | 3 Cornwall Dr | East Brunswick | 08816 | 12/24/2024 |
| 10/23/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | EX37GV08Y01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/22/2025 |
| 10/23/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 228.97 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EX37GV08Y01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/22/2025 |
| 11/14/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 548.25 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8Y2HCPYY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/3/2024 |
| 11/14/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,096.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8Y2HCPYY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/3/2024 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/14/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | E1JNHGP8Z01 | 3 Cornwall Dr | East Brunswick | 08816 | 6/2/2025 |
| 11/14/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 139.21 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | E1JNHGP8Z01 | 3 Cornwall Dr | East Brunswick | 08816 | 6/2/2025 |
| 12/7/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 322.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PC37KC44400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/31/2024 |
| 12/7/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 3,500.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PC37KC44400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/31/2024 |
| 12/7/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 3,500.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PC37KC44400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/31/2024 |
| 12/7/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | E6FDHVR9P01 | 105 Morris Ave | Springfield | 07081 | 5/16/2025 |
| 12/7/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 6,500.00 | 152.33 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | E6FDHVR9P01 | 105 Morris Ave | Springfield | 07081 | 5/16/2025 |
| 12/7/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 6,500.00 | 304.35 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | E6FDHVR9P01 | 105 Morris Ave | Springfield | 07081 | 5/16/2025 |
| 12/14/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E3ADJF6B900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/21/2025 |
| 12/14/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Amit  Poonia | NO AD HOC DISCOUNT | EWPDH10T901 | 26 Throckmorton Ln | Old Bridge | 08857 | 5/28/2025 |
| 12/21/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E5TYJBQQN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/21/2025 |
| 12/21/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | EFADKVQ3G02 | 105 Morris Ave | Springfield | 07081 | 5/21/2025 |
| 12/28/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETJNJH2J800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/21/2025 |
| 12/28/2024 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 568.75 | XXXXX9423 | Amit  Poonia | EXP EXC RECOG CHG | EK37LBJ9600 | 26 Throckmorton Ln | Old Bridge | 08857 | 2/18/2025 |
| 1/18/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 3,500.00 | 1,118.60 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EATYLCN8200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/11/2025 |
| 1/18/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 3,500.00 | 559.30 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EATYLCN8200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/11/2025 |
| 1/18/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 279.65 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EATYLCN8200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/11/2025 |
| 1/18/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 345.15 | XXXXX9423 | Arun  Zachariah | EXP EXC RECOG CHG | E1JNKSV4400 | 105 Morris Ave | Springfield | 07081 | 4/8/2025 |
| 1/18/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 6,500.00 | 314.03 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | E6PDJL9YR01 | 26 Throckmorton Ln | Old Bridge | 08857 | 6/30/2025 |
| 1/18/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 6,500.00 | 157.17 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | E6PDJL9YR01 | 26 Throckmorton Ln | Old Bridge | 08857 | 6/30/2025 |
| 1/18/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Amit  Poonia | NO AD HOC DISCOUNT | E6PDJL9YR01 | 26 Throckmorton Ln | Old Bridge | 08857 | 6/30/2025 |
| 1/25/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,539.35 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKJNMF70900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/3/2025 |
| 1/25/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 41,500.00 | XXXXX9423 | Amit  Poonia | NO AD HOC DISCOUNT | E0Y2JP75L01 | 26 Throckmorton Ln | Old Bridge | 08857 | 6/2/2025 |
| 2/22/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,539.35 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EXTYKC49400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/18/2025 |
| 2/22/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 345.15 | XXXXX9423 | Arun  Zachariah | EXP EXC RECOG CHG | EGTYMLK7V00 | 105 Morris Ave | Springfield | 07081 | 4/8/2025 |
| 2/22/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,386.68 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | EDFDL60TW01 | 105 Morris Ave | Springfield | 07081 | 9/29/2025 |
| 3/1/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,539.35 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EGTYMBQ6Y00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/25/2025 |
| 3/1/2025 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 57.85 | XXXXX9423 | Arun  Zachariah | EXP EXC RECOG CHG | ENY2MHMVV00 | 105 Morris Ave | Springfield | 07081 | 4/8/2025 |
| 3/1/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,386.68 | XXXXX9423 | Amit  Poonia | NO AD HOC DISCOUNT | EK37L6ZT701 | 26 Throckmorton Ln | Old Bridge | 08857 | 8/6/2025 |
| 3/8/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETTYKSVGW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/8/2025 |
| 3/8/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETTYKSVGW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/8/2025 |
| 3/8/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 639.86 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | EFFDMGLMP00 | 26 Throckmorton Ln | Old Bridge | 08857 | 4/1/2025 |
| 3/8/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 338.46 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | EFFDMGLMP00 | 26 Throckmorton Ln | Old Bridge | 08857 | 4/1/2025 |
| 4/26/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERW0NBQYK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/13/2025 |
| 4/26/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 278.12 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | EYY2LL83F00 | 26 Throckmorton Ln | Old Bridge | 08857 | 6/26/2025 |
| 5/24/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFPDNZYL200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/10/2025 |
| 5/24/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 278.12 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | E1ADL6N0S00 | 26 Throckmorton Ln | Old Bridge | 08857 | 6/24/2025 |
| 5/24/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 345.15 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXC RECOG CHG | EJY2N81FT00 | 3 Cornwall Dr | East Brunswick | 08816 | 7/1/2025 |
| 5/31/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | ERNSN1WZD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/24/2025 |
| 6/28/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESPDMTBN000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/15/2025 |
| 6/28/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 11,000.00 | XXXXX9423 | Amit  Poonia | NO AD HOC DISCOUNT | EYPDMQ7QS01 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/21/2025 |
| 6/28/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 345.15 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXC RECOG CHG | ESFDN62BZ00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/7/2025 |
| 7/12/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 3,500.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFPDPWSQ600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/5/2025 |
| 7/12/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 3,500.00 | 329.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFPDPWSQ600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/5/2025 |
| 7/12/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 3,500.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFPDPWSQ600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/5/2025 |
| 7/12/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Amit  Poonia | NO AD HOC DISCOUNT | EHY2PT4QW01 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/3/2025 |
| 7/12/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Amit  Poonia | Not Available/Applicable | EHY2PT4QW01 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/3/2025 |
| 7/12/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Amit  Poonia | Not Available/Applicable | EHY2PT4QW01 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/21/2025 |
| 7/26/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 3,500.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EA37P5S5700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/19/2025 |
| 7/26/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 3,500.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EA37P5S5700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/19/2025 |
| 7/26/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 3,500.00 | 329.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EA37P5S5700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/19/2025 |
| 7/26/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Amit  Poonia | NO AD HOC DISCOUNT | EWY2NBY3X01 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/21/2025 |
| 7/26/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Amit  Poonia | FED36 IDR PAY | EWY2NBY3X01 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/14/2025 |
| 7/26/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Amit  Poonia | FED36 IDR PAY | EWY2NBY3X01 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/21/2025 |
| 8/30/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPFDQRB2J00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/23/2025 |
| 8/30/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 5,000.00 | 644.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPFDQRB2J00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/23/2025 |

| SERVICE_DT | PRCDR CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/30/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 684.61 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | EGJNQRC6V00 | 26 Throckmorton Ln | Old Bridge | 08857 | 9/23/2025 |
| 8/30/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 436.64 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | EGJNQRC6V00 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/29/2025 |
| 10/18/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVJNP0KNC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/11/2025 |
| 10/18/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 104.14 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | EFPDRVMXJ00 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/18/2025 |
| 10/18/2025 | 73040 | CONTRAST X-RAY OF SHOULDER | 1,500.00 | 48.94 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | EFPDRVMXJ00 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/18/2025 |
| 10/15/2022 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2FC31JQ900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/9/2023 |
| 10/15/2022 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 937.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2FC31JQ900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/9/2023 |
| 3/12/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 1,750.00 | 625.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2Y13YWB500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/25/2023 |
| 3/12/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2Y13YWB500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/25/2023 |
| 5/17/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 1,750.00 | 625.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ER586JKGD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/20/2023 |
| 5/17/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ER586JKGD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/20/2023 |
| 7/1/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 1,750.00 | 625.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PTAC5JQ3R00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/1/2023 |
| 7/1/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 3,500.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PTAC5JQ3R00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/1/2023 |
| 7/2/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,562.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPY17S0NZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/14/2023 |
| 7/2/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 937.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPY17S0NZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/14/2023 |
| 7/29/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,562.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMTX7KX6Y00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/29/2023 |
| 7/29/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 937.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMTX7KX6Y00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/29/2023 |
| 8/3/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 625.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZ3651XKB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/11/2023 |
| 8/3/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 3,500.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZ3651XKB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/11/2023 |
| 8/24/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 5,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWY16DWHD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/19/2023 |
| 8/24/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,500.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWY16DWHD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/19/2023 |
| 8/26/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 5,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMAC75GWN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/3/2023 |
| 8/26/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,500.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMAC75GWN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/3/2023 |
| 9/9/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 5,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9AC6QJGJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/17/2023 |
| 9/9/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,500.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9AC6QJGJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/17/2023 |
| 9/24/2023 | G0260 | INJ FOR SACROILIAC JT ANESTH | 5,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDFC8QC5300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/31/2023 |
| 9/30/2023 | 62323 | NJX INTERLAMINAR LMBR/SAC | 5,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5AC652DV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/24/2023 |
| 10/19/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EX367G69900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/22/2023 |
| 10/19/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 625.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EX367G69900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/22/2023 |
| 11/16/2023 | 62323 | NJX INTERLAMINAR LMBR/SAC | 5,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENY1919ND00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/26/2023 |
| 11/26/2023 | G0260 | INJ FOR SACROILIAC JT ANESTH | 5,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1JM8K6NK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/11/2024 |
| 12/8/2023 | G0260 | INJ FOR SACROILIAC JT ANESTH | 10,000.00 | 1,875.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFY2B95D700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/5/2024 |
| 1/5/2024 | G0260 | INJ FOR SACROILIAC JT ANESTH | 10,000.00 | 1,935.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EAADBK3B200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/6/2024 |
| 2/9/2024 | G0260 | INJ FOR SACROILIAC JT ANESTH | 10,000.00 | 1,935.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJY2CCVHG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/5/2024 |
| 3/8/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 322.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMTYC4C4L00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/9/2024 |
| 3/8/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 3,500.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMTYC4C4L00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/9/2024 |
| 3/8/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 3,500.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMTYC4C4L00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/9/2024 |
| 3/30/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 5,000.00 | 1,262.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | P6Y2BPSBF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/30/2024 |
| 3/30/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | P6Y2BPSBF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/30/2024 |
| 4/5/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5JNB1YQ700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/7/2024 |
| 4/5/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 500.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5JNB1YQ700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/7/2024 |
| 5/3/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EC37D1Q1H00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/28/2024 |
| 5/3/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EC37D1Q1H00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/28/2024 |
| 6/2/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJFDFVGPK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/2/2024 |
| 6/2/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJFDFVGPK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/2/2024 |
| 7/13/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | P8FDDNN1L00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/6/2024 |
| 7/13/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | P8FDDNN1L00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/6/2024 |
| 9/12/2024 | 27096 | INJECT SACROILIAC JOINT | 5,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFPDHVCJ700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/11/2024 |
| 9/30/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PYFDF9MVW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/29/2024 |
| 9/30/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 5,000.00 | 1,262.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PYFDF9MVW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/29/2024 |
| 8/9/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,136.13 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESFDFBNVJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/27/2024 |
| 8/9/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 774.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESFDFBNVJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/27/2024 |
| 8/9/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 516.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESFDFBNVJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/27/2024 |
| 8/9/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 6,500.00 | 6,419.61 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | E1JNFDPQ201 | 3 Cornwall Dr | East Brunswick | 08816 | 4/23/2025 |
| 8/9/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 6,500.00 | 6,470.64 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | E1JNFDPQ201 | 3 Cornwall Dr | East Brunswick | 08816 | 5/19/2025 |
| 8/9/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 6,500.00 | 6,471.33 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | E1JNFDPQ201 | 3 Cornwall Dr | East Brunswick | 08816 | 4/23/2025 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/7/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4PDF0CW001 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/5/2024 |
| 9/7/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4PDF0CW001 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/5/2024 |
| 9/7/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4PDF0CW001 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/5/2024 |
| 9/7/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 322.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4PDF0CW001 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/5/2024 |
| 9/7/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | E2FDHGJ9201 | 3 Cornwall Dr | East Brunswick | 08816 | 6/25/2025 |
| 9/7/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 273.02 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | E2FDHGJ9201 | 3 Cornwall Dr | East Brunswick | 08816 | 6/25/2025 |
| 9/7/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 228.50 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | E2FDHGJ9201 | 3 Cornwall Dr | East Brunswick | 08816 | 5/27/2025 |
| 9/26/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,020.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDY2HYGGY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/22/2024 |
| 9/26/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,855.44 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDY2HYGGY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/22/2024 |
| 9/26/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 496.12 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EGJNH1SNW00 | 3 Cornwall Dr | East Brunswick | 08816 | 6/26/2025 |
| 9/26/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 262.44 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EGJNH1SNW00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/22/2024 |
| 10/11/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ER59JF87B00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/13/2025 |
| 10/11/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ER59JF87B00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/5/2024 |
| 10/11/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 328.04 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EZ37GMFZT01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/21/2025 |
| 10/11/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 10,837.50 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EZ37GMFZT01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/21/2025 |
| 11/15/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E7TYHF5PX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/3/2024 |
| 11/15/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 732.21 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | E9JDG1SJ300 | 3 Cornwall Dr | East Brunswick | 08816 | 12/10/2024 |
| 11/23/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGJNJ9KVF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/13/2025 |
| 11/23/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGJNJ9KVF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/13/2025 |
| 11/23/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 13,000.00 | XXXXX9423 | Amit  Poonia | NO AD HOC DISCOUNT | E537HL74301 | 26 Throckmorton Ln | Old Bridge | 08857 | 5/27/2025 |
| 11/23/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 208.82 | XXXXX9423 | Amit  Poonia | REDUCTION BASED ON MODIFIER | E537HL74301 | 26 Throckmorton Ln | Old Bridge | 08857 | 5/27/2025 |
| 11/29/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EWFDHQF8T00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2024 |
| 11/29/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 39,000.00 | XXXXX9423 | Amit  Poonia | FED NSA IDR PAY | EWY2HMTLW01 | 26 Throckmorton Ln | Old Bridge | 08857 | 5/28/2025 |
| 12/6/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENPDKH6ZH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/24/2024 |
| 12/6/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 25,000.00 | 25,000.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | EPY2KJQV401 | 105 Morris Ave | Springfield | 07081 | 5/15/2025 |
| 12/13/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 25,000.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3ADJF59F00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/21/2025 |
| 12/13/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 25,000.00 | 25,000.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | EXTYHYG7901 | 105 Morris Ave | Springfield | 07081 | 5/21/2025 |
| 1/25/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,172.80 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | ETJNJXC1N00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/11/2025 |
| 1/25/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,348.90 | XXXXX9423 | Amit  Poonia | NO AD HOC DISCOUNT | ERNSLGM0401 | 26 Throckmorton Ln | Old Bridge | 08857 | 7/7/2025 |
| 2/1/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,448.80 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E0FDJW1DG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/25/2025 |
| 2/1/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 604.39 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EYFDJVTSB00 | 105 Morris Ave | Springfield | 07081 | 4/28/2025 |
| 3/22/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,477.02 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E1TYK16SH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/28/2025 |
| 3/22/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,348.90 | XXXXX9423 | Amit  Poonia | FED36 IDR PAY | EMTYMSYR201 | 26 Throckmorton Ln | Old Bridge | 08857 | 8/13/2025 |
| 3/30/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,052.80 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2PDK149J00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/22/2025 |
| 3/30/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 43.86 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EJFDMX4TW01 | 105 Morris Ave | Springfield | 07081 | 8/25/2025 |
| 3/30/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 5,504.17 | XXXXX9423 | Arun  Zachariah | FED NSA IDR PAY | EJFDMX4TW01 | 105 Morris Ave | Springfield | 07081 | 8/25/2025 |
| 3/30/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2PDK149J00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/22/2025 |
| 4/7/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 278.12 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | E5TYNKNBC00 | 105 Morris Ave | Springfield | 07081 | 9/29/2025 |
| 4/25/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7JNLPSL400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/20/2025 |
| 4/25/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7JNLPSL400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/20/2025 |
| 4/25/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,500.00 | XXXXX9423 | Amit  Poonia | FED36 IDR PAY | ETADLRX6501 | 26 Throckmorton Ln | Old Bridge | 08857 | 9/24/2025 |
| 4/25/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 43.86 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | ETADLRX6501 | 26 Throckmorton Ln | Old Bridge | 08857 | 9/24/2025 |
| 5/11/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 13,000.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | ECTYNQ2KJ01 | 105 Morris Ave | Springfield | 07081 | 10/13/2025 |
| 5/11/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 13,000.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | ECTYNQ2KJ01 | 105 Morris Ave | Springfield | 07081 | 10/13/2025 |
| 5/11/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESPDLXV7K00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/27/2025 |
| 5/11/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESPDLXV7K00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/27/2025 |
| 5/16/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | E1JNL3PN001 | 105 Morris Ave | Springfield | 07081 | 10/29/2025 |
| 5/16/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 43.86 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | E1JNL3PN001 | 105 Morris Ave | Springfield | 07081 | 10/6/2025 |
| 5/16/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6Y2L2QDG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/15/2025 |
| 5/16/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6Y2L2QDG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/15/2025 |
| 5/23/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 43.86 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | E1JNL6TJ401 | 105 Morris Ave | Springfield | 07081 | 10/29/2025 |
| 5/23/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | E1JNL6TJ401 | 105 Morris Ave | Springfield | 07081 | 10/13/2025 |
| 5/23/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGTYNZQSD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/17/2025 |
| 5/23/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGTYNZQSD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/17/2025 |
| 6/1/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | EZTYL9CJG01 | 105 Morris Ave | Springfield | 07081 | 10/20/2025 |
| 6/1/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3JNL950G00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/24/2025 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/1/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3JNL950G00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/24/2025 |
| 6/6/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 43.86 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EKTYN9PG201 | 105 Morris Ave | Springfield | 07081 | 10/20/2025 |
| 6/6/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EKTYN9PG201 | 105 Morris Ave | Springfield | 07081 | 10/20/2025 |
| 6/6/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHY2N7L7100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/15/2025 |
| 6/6/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHY2N7L7100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/15/2025 |
| 6/13/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EC37N8CBB01 | 105 Morris Ave | Springfield | 07081 | 10/21/2025 |
| 6/13/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 43.86 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EC37N8CBB01 | 105 Morris Ave | Springfield | 07081 | 10/21/2025 |
| 6/13/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXTYMH0YW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/28/2025 |
| 6/13/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXTYMH0YW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/28/2025 |
| 8/8/2025 | 73040 | CONTRAST X-RAY OF SHOULDER | 1,500.00 | 48.94 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | E7TYNM3QK01 | 105 Morris Ave | Springfield | 07081 | 12/18/2025 |
| 8/8/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | E7TYNM3QK01 | 105 Morris Ave | Springfield | 07081 | 12/18/2025 |
| 8/8/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8FDNNP0H00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/2/2025 |
| 8/8/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8FDNNP0H00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/2/2025 |
| 9/1/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 354.38 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | EATYQWK5V00 | 105 Morris Ave | Springfield | 07081 | 9/30/2025 |
| 9/1/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 215.46 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | EATYQWK5V00 | 105 Morris Ave | Springfield | 07081 | 9/30/2025 |
| 9/1/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E737NYWB000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/16/2025 |
| 9/1/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E737NYWB000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/16/2025 |
| 10/3/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 104.14 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EATYRH23400 | 105 Morris Ave | Springfield | 07081 | 11/4/2025 |
| 10/3/2025 | 73040 | CONTRAST X-RAY OF SHOULDER | 1,500.00 | 48.94 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EATYRH23400 | 105 Morris Ave | Springfield | 07081 | 11/21/2025 |
| 10/3/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETJNPSQC900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/28/2025 |
| 10/3/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETJNPSQC900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/28/2025 |
| 10/17/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 262.00 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EKJNRT47500 | 105 Morris Ave | Springfield | 07081 | 11/21/2025 |
| 10/17/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9ADPQBSJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/4/2025 |
| 10/24/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQADR18MM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/11/2025 |
| 10/24/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 262.00 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | E2PDP2VZH00 | 105 Morris Ave | Springfield | 07081 | 11/25/2025 |
| 11/7/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZJNQCRW500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/25/2025 |
| 11/7/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 262.00 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EA37R7W1500 | 105 Morris Ave | Springfield | 07081 | 12/23/2025 |
| 11/14/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECJNSFGST00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/2/2025 |
| 11/14/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 262.00 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | E137QGGBZ00 | 105 Morris Ave | Springfield | 07081 | 12/16/2025 |
| 5/10/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EV37CLP7L01 | 3 Cornwall Dr | East Brunswick | 08816 | 6/11/2024 |
| 5/10/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EV37CLP7L01 | 3 Cornwall Dr | East Brunswick | 08816 | 6/11/2024 |
| 5/10/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EV37CLP7L01 | 3 Cornwall Dr | East Brunswick | 08816 | 6/11/2024 |
| 5/10/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2PDCQHJ100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/11/2024 |
| 5/10/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2PDCQHJ100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/11/2024 |
| 5/10/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2PDCQHJ100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/11/2024 |
| 5/24/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | OON Reminder | EV37CS3G700 | 3 Cornwall Dr | East Brunswick | 08816 | 6/11/2024 |
| 5/24/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF UNKNOWN | EV37CS3G700 | 3 Cornwall Dr | East Brunswick | 08816 | 6/11/2024 |
| 5/24/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | OON Reminder | EV37CS3G700 | 3 Cornwall Dr | East Brunswick | 08816 | 6/11/2024 |
| 5/24/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PZADCG98N00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/11/2024 |
| 5/24/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PZADCG98N00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/11/2024 |
| 5/24/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PZADCG98N00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/11/2024 |
| 12/7/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 4,404.27 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EJFC960M601 | 3 Cornwall Dr | East Brunswick | 08816 | 4/8/2025 |
| 8/28/2024 | G0260 | INJ FOR SACROILIAC JT ANESTH | 5,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGTYHFBSS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/24/2024 |
| 8/28/2024 | 27096 | INJECT SACROILIAC JOINT | 8,500.00 | 5,793.59 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EJY2HFQGX01 | 3 Cornwall Dr | East Brunswick | 08816 | 2/24/2025 |
| 11/3/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | P6FDB474C00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/3/2024 |
| 11/3/2024 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 259.11 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 150% RBRVS | EHFDKC8Y900 | 3 Cornwall Dr | East Brunswick | 08816 | 12/17/2024 |
| 11/3/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 1,300.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EKJNJ0GDQ01 | 3 Cornwall Dr | East Brunswick | 08816 | 6/2/2025 |
| 11/3/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 208.82 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EKJNJ0GDQ01 | 3 Cornwall Dr | East Brunswick | 08816 | 6/2/2025 |
| 11/3/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | P6FDB474C00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/3/2024 |
| 11/30/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 139.21 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | EJADKDY1G01 | 26 Throckmorton Ln | Old Bridge | 08857 | 5/27/2025 |
| 11/30/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,500.00 | XXXXX9423 | Amit  Poonia | Not Available/Applicable | EJADKDY1G01 | 26 Throckmorton Ln | Old Bridge | 08857 | 5/27/2025 |
| 11/30/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKJNKD60S00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2024 |
| 11/30/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKJNKD60S00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2024 |
| 1/5/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | ENPDK07X402 | 105 Morris Ave | Springfield | 07081 | 5/22/2025 |
| 1/5/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EQ37LHVCK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/18/2025 |
| 1/18/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 158.88 | XXXXX9423 | Arun  Zachariah | OON Paid at 150% RBRVS | E1ADKSMR500 | 105 Morris Ave | Springfield | 07081 | 4/8/2025 |

| SERVICE_DT | PRCDR CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/18/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Amit Poonia | FED36 IDR PAY | E6PDJL86V01 | 26 Throckmorton Ln | Old Bridge | 08857 | 6/20/2025 |
| 1/18/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E4PDJM2Y600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/11/2025 |
| 1/25/2025 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 248.21 | XXXXX9423 | Amit Poonia | OON Paid at 150% RBRVS | EVADKMMSW00 | 26 Throckmorton Ln | Old Bridge | 08857 | 4/8/2025 |
| 1/25/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 153.43 | XXXXX9423 | Amit Poonia | FED36 PROF ELIG | ERW0LFMDK02 | 26 Throckmorton Ln | Old Bridge | 08857 | 7/8/2025 |
| 1/25/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7TYJVMYR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/11/2025 |
| 2/2/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 41,500.00 | XXXXX9423 | Arun Zachariah | NO AD HOC DISCOUNT | E904JRNHZ01 | 105 Morris Ave | Springfield | 07081 | 7/3/2025 |
| 2/2/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4PDJ045400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/18/2025 |
| 11/25/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 67.01 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EQJM90NRM00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/26/2023 |
| 11/25/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 105.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFY195GKL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/2/2024 |
| 11/25/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 875.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFY195GKL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/2/2024 |
| 12/8/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 67.01 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | E8FC8LPKF00 | 3 Cornwall Dr | East Brunswick | 08816 | 1/25/2024 |
| 12/27/2023 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 750.00 | 750.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | EBY2BFSHP01 | 3 Cornwall Dr | East Brunswick | 08816 | 11/20/2024 |
| 12/27/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 4,471.28 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EBY2BFSHP01 | 3 Cornwall Dr | East Brunswick | 08816 | 11/20/2024 |
| 12/27/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 122.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJY2BJSNM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/23/2024 |
| 12/27/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 903.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJY2BJSNM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/23/2024 |
| 1/18/2024 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 750.00 | 750.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | E4FC813HZ01 | 3 Cornwall Dr | East Brunswick | 08816 | 10/31/2024 |
| 1/18/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 4,469.72 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E4FC813HZ01 | 3 Cornwall Dr | East Brunswick | 08816 | 10/31/2024 |
| 1/18/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 903.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVTX88MX000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/6/2024 |
| 1/18/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 122.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVTX88MX000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/6/2024 |
| 1/31/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 66.85 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EC37BYD4F00 | 3 Cornwall Dr | East Brunswick | 08816 | 2/20/2024 |
| 1/31/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 122.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENY2B5YGH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/20/2024 |
| 1/31/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 903.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENY2B5YGH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/20/2024 |
| 2/7/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 66.85 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | E5369M2PK00 | 3 Cornwall Dr | East Brunswick | 08816 | 2/27/2024 |
| 2/7/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 122.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPADB73YN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/20/2024 |
| 2/7/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 903.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPADB73YN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/20/2024 |
| 2/14/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 4,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E9JC9KMFS01 | 3 Cornwall Dr | East Brunswick | 08816 | 2/25/2025 |
| 2/14/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | P5AC9RQNT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/19/2024 |
| 3/2/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 202.75 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXCEED PREVAILING | EHFDDLCVD01 | 3 Cornwall Dr | East Brunswick | 08816 | 7/30/2024 |
| 3/2/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 43,500.00 | 43,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | EPFDCSW1H01 | 3 Cornwall Dr | East Brunswick | 08816 | 7/17/2024 |
| 3/2/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EAADCV0T700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/2/2024 |
| 3/30/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 39,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EHFDDBRKN01 | 3 Cornwall Dr | East Brunswick | 08816 | 8/22/2024 |
| 3/30/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EJFDDP8KP01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/30/2024 |
| 4/6/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 43,500.00 | 43,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 IDR PAY | EGTYDLHLB02 | 3 Cornwall Dr | East Brunswick | 08816 | 2/6/2025 |
| 4/6/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 10,500.01 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERFDD1K1J01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/30/2024 |
| 4/21/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 43,500.01 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EZJNB4B0V02 | 3 Cornwall Dr | East Brunswick | 08816 | 4/28/2025 |
| 4/21/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EJFDFLMG400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/30/2024 |
| 4/27/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 43,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EX37DDHV501 | 3 Cornwall Dr | East Brunswick | 08816 | 4/28/2025 |
| 4/27/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EJPDFK1CR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/30/2024 |
| 9/25/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 34,875.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E4PDGCHF101 | 3 Cornwall Dr | East Brunswick | 08816 | 4/28/2025 |
| 9/25/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EFADH2GWM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/15/2024 |
| 10/2/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECTYJST3T00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/19/2024 |
| 10/2/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 264.00 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXCEED PREVAILING | EBY2KDK5900 | 3 Cornwall Dr | East Brunswick | 08816 | 12/24/2024 |
| 10/2/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 43,500.00 | 43,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | ELY2JRN9V01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/13/2025 |
| 10/9/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECTYJST1X00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/26/2024 |
| 10/9/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 264.00 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXCEED PREVAILING | EM37KCQ6V00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/24/2024 |
| 10/9/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 43,500.00 | 43,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | ELFDJRYWN01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/15/2025 |
| 3/29/2023 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHY15G5K400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/2/2023 |
| 3/29/2023 | 62321 | NJX INTERLAMINAR CRV/THRC | 9,000.00 | 122.63 | XXXXX9468 | Noushin Mirmadjlessi | OON Paid at 150% RBRVS | EAJM5CK5W00 | 3 Cornwall Dr | East Brunswick | 08816 | 5/2/2023 |
| 5/24/2023 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PBFC6CM4Q00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/27/2023 |
| 5/24/2023 | 62321 | NJX INTERLAMINAR CRV/THRC | 9,000.00 | 7,900.00 | XXXXX9468 | Noushin Mirmadjlessi | FED NSA IDR PAY | EKJM6FLFW02 | 3 Cornwall Dr | East Brunswick | 08816 | 12/4/2023 |
| 9/12/2023 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDFDHT3L600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/1/2024 |
| 9/12/2023 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 8,800.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EGADHVSCR01 | 3 Cornwall Dr | East Brunswick | 08816 | 2/24/2025 |
| 6/15/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 12,872.07 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | EFFDK9BTV01 | 3 Cornwall Dr | East Brunswick | 08816 | 7/11/2025 |
| 6/15/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 12,768.69 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EFFDK9BTV01 | 3 Cornwall Dr | East Brunswick | 08816 | 7/11/2025 |
| 6/15/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 12,869.34 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EFFDK9BTV01 | 3 Cornwall Dr | East Brunswick | 08816 | 7/11/2025 |
| 6/15/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 4,500.00 | 599.20 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFPDF8D3300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/30/2024 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/15/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 9,000.00 | 516.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFPDF8D3300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/30/2024 |
| 6/15/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,500.00 | 1,032.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFPDF8D3300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/30/2024 |
| 7/21/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 6,481.26 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | EBY2GNTL602 | 3 Cornwall Dr | East Brunswick | 08816 | 4/7/2025 |
| 7/21/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,451.08 | XXXXX9423 | Interventional Pain Management And Ortho | | EBY2GNTL602 | 3 Cornwall Dr | East Brunswick | 08816 | 4/7/2025 |
| 7/21/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 516.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBY2GPSVT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/13/2024 |
| 7/21/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,032.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBY2GPSVT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/13/2024 |
| 5/9/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 135.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PJFDFNHNL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/25/2024 |
| 5/9/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,935.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PJFDFNHNL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/25/2024 |
| 7/11/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVADDP4ZZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/30/2024 |
| 7/11/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 135.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVADDP4ZZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/30/2024 |
| 3/16/2023 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4Y13JVWJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/11/2023 |
| 4/11/2023 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EM365HN8M00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/9/2023 |
| 5/13/2023 | 62321 | NJX INTERLAMINAR CRV/THRC | 9,000.00 | 22.20 | XXXXX9468 | Amit  Poonia | PD% MDCR BY CLM TYPE | EAAC9KQZQ00 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/19/2023 |
| 5/13/2023 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 150.00 | XXXXX1413 | Springfield Surgery Center | PAR PROVIDER NO AUTH NO ALLOW COUN | EAAC7NWL300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/5/2023 |
| 5/27/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 750.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PQ366DP0D01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/7/2023 |
| 5/27/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,000.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PQ366DP0D01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/7/2023 |
| 5/27/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 3,500.00 | 250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PQ366DP0D01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/7/2023 |
| 5/27/2023 | 77003 | FLUOROGUIDE FOR SPINE INJECT | 1,000.00 | 120.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PQ366DP0D01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/7/2023 |
| 5/27/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 9,000.00 | 8,959.67 | XXXXX9968 | New York Interventional Pain Management, | Not Available/Applicable | EHPC6BW0Q03 | 668 5th Ave | Brooklyn | 11215 | 2/10/2025 |
| 5/27/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 9,000.00 | 8,975.48 | XXXXX9968 | New York Interventional Pain Management, | NO AD HOC DISCOUNT | EHPC6BW0Q03 | 668 5th Ave | Brooklyn | 11215 | 2/10/2025 |
| 7/2/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 11,000.00 | 6,963.21 | XXXXX9968 | New York Interventional Pain Management, | FED NSA IDR PAY | E6Y15F64B03 | 668 5th Ave | Brooklyn | 11215 | 12/13/2023 |
| 7/2/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 11,000.00 | 9,939.50 | XXXXX9968 | New York Interventional Pain Management, | FED NSA IDR PAY | E6Y15F64B03 | 668 5th Ave | Brooklyn | 11215 | 12/13/2023 |
| 7/2/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 725.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | P1JM5DPZS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/25/2023 |
| 2/22/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELPDCHXNJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/12/2024 |
| 2/22/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELPDCHXNJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/12/2024 |
| 2/22/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 4,500.00 | XXXXX9423 | Rachid  Assina | FED NSA IDR PAY | ECADCJS1501 | 166 Lyons Ave | Newark | 07112 | 2/25/2025 |
| 3/13/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4Y2BDSB900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/9/2024 |
| 3/13/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 400.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4Y2BDSB900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/9/2024 |
| 3/13/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 4,500.00 | XXXXX9423 | Rachid  Assina | FED NSA IDR PAY | E7AC944P001 | 166 Lyons Ave | Newark | 07112 | 2/25/2025 |
| 3/21/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 4,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E9RV98V7H01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/28/2025 |
| 3/21/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFY2DDLK100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/23/2024 |
| 3/27/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 95.50 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EXADBKQH800 | 3 Cornwall Dr | East Brunswick | 08816 | 5/23/2025 |
| 3/27/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5TYBS0KL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/30/2024 |
| 4/3/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 95.50 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EZ37BSQ8J00 | 3 Cornwall Dr | East Brunswick | 08816 | 5/23/2024 |
| 4/3/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EK37DP2FS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/7/2024 |
| 4/3/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EK37DP2FS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/7/2024 |
| 4/13/2023 | 62323 | NJX INTERLAMINAR LMBR/SAC | 5,000.00 | 641.63 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8Y132T0M00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/9/2023 |
| 5/20/2023 | 62323 | NJX INTERLAMINAR LMBR/SAC | 5,000.00 | 840.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9JC4L2SB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/27/2023 |
| 10/26/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EG37K637M00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/4/2025 |
| 10/26/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 483.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EG37K637M00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/4/2025 |
| 2/25/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 703.12 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERWZ4NZ8R00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/21/2023 |
| 2/25/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 46.87 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERWZ4NZ8R00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/21/2023 |
| 10/24/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | E8PDGV13R01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/28/2025 |
| 10/24/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | E8PDGV13R01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/22/2025 |
| 10/24/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | E8PDGV13R01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/22/2025 |
| 10/24/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PRNSJKGTH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/19/2024 |
| 10/24/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PRNSJKGTH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/19/2024 |
| 10/24/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PRNSJKGTH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/19/2024 |
| 2/2/2023 | 64510 | INJECTION FOR NERVE BLOC 7 | 6,000.00 | 1,125.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PHY10RV3V00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/7/2023 |
| 2/2/2023 | 77003 | FLUOROGUIDE FOR SPINE INJECT | 1,000.00 | 135.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PHY10RV3V00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/7/2023 |
| 7/6/2023 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EV365HY4X00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/25/2023 |
| 10/3/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 8,093.00 | XXXXX9423 | Interventional Pain Management And Ortho | NJ Surprise Bill | E9JDF3QHZ00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/29/2024 |
| 11/2/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Amit  Poonia | Not Available/Applicable | ETJNG8MBD00 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/3/2024 |
| 11/2/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Amit  Poonia | Not Available/Applicable | ETJNG8MBD00 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/3/2024 |
| 11/2/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Amit  Poonia | Not Available/Applicable | ETJNG8MBD00 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/3/2024 |
| 11/2/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQADJX37P00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/26/2024 |

| SERVICE_DT | PRCDR CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/2/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQADJX37P00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/26/2024 |
| 11/2/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQADJX37P00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/26/2024 |
| 11/30/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 12,853.52 | XXXXX9423 | Amit Poonia | NO AD HOC DISCOUNT | EV37HN6B401 | 26 Throckmorton Ln | Old Bridge | 08857 | 7/24/2025 |
| 11/30/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 12,856.16 | XXXXX9423 | Amit Poonia | Not Available/Applicable | EV37HN6B401 | 26 Throckmorton Ln | Old Bridge | 08857 | 7/24/2025 |
| 11/30/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 12,740.98 | XXXXX9423 | Amit Poonia | Not Available/Applicable | EV37HN6B401 | 26 Throckmorton Ln | Old Bridge | 08857 | 7/24/2025 |
| 11/30/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJY2KD66L00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/24/2024 |
| 11/30/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJY2KD66L00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/24/2024 |
| 11/30/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJY2KD66L00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/24/2024 |
| 5/17/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMJNGRQWW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/13/2024 |
| 5/17/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMJNGRQWW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/13/2024 |
| 6/2/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHPDFPXRG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/25/2024 |
| 6/2/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHPDFPXRG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/25/2024 |
| 6/22/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 322.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4Y2C64RM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/9/2024 |
| 6/22/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4Y2C64RM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/9/2024 |
| 6/22/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4Y2C64RM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/9/2024 |
| 7/13/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PBFDF8FV100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/6/2024 |
| 7/13/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PBFDF8FV100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/6/2024 |
| 7/13/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PBFDF8FV100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/6/2024 |
| 8/14/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGJNG5LGV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/10/2024 |
| 8/14/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGJNG5LGV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/10/2024 |
| 8/14/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGJNG5LGV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/10/2024 |
| 9/22/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXJNF6MKR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/22/2024 |
| 10/6/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJFDH772700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/29/2024 |
| 10/6/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJFDH772700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/29/2024 |
| 12/11/2024 | 62323 | NJX INTERLAMINAR LMBR/SAC | 5,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4PDJF9V200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/21/2025 |
| 12/28/2022 | 62321 | NJX INTERLAMINAR CRV/THRC | 9,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6FC3WB0Y00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/18/2023 |
| 2/11/2023 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EG364G3TH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/14/2023 |
| 3/25/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 150.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5TX3X4W100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/2/2023 |
| 3/25/2023 | 64405 | NJX AA&/STRD GR OCPL NRV | 4,000.00 | 1,562.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5TX3X4W100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/2/2023 |
| 3/25/2023 | 64450 | NJX AA&/STRD OTHER PN/BRANCH | 4,000.00 | 937.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5TX3X4W100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/2/2023 |
| 10/29/2023 | 64405 | NJX AA&/STRD GR OCPL NRV | 8,000.00 | 1,875.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7367WRY700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/5/2023 |
| 3/17/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJY2D0Q0N00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/14/2024 |
| 3/17/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJY2D0Q0N00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/14/2024 |
| 4/26/2025 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 413.68 | XXXXX9423 | Arun Zachariah | OON Paid at 250% RBRVS | E8FDLSHLY00 | 105 Morris Ave | Springfield | 07081 | 5/27/2025 |
| 4/26/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 148.60 | XXXXX9423 | Arun Zachariah | Surprise Bill - Self Insured | ER59NHH2900 | 105 Morris Ave | Springfield | 07081 | 5/27/2025 |
| 4/26/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 66.74 | XXXXX9423 | Arun Zachariah | Surprise Bill - Self Insured | ER59NHH2900 | 105 Morris Ave | Springfield | 07081 | 5/27/2025 |
| 4/26/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9RWK8PGY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/13/2025 |
| 4/26/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9RWK8PGY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/13/2025 |
| 11/25/2023 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 268.20 | XXXXX9423 | Interventional Pain Management And Ortho | NJ Surprise Bill | EDY1917P700 | 3 Cornwall Dr | East Brunswick | 08816 | 1/2/2024 |
| 11/25/2023 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 367.40 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EGTX95JJ100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/2/2024 |
| 11/25/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 135.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGTX95JJ100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/2/2024 |
| 8/26/2023 | 62321 | NJX INTERLAMINAR CRV/THRC | 9,000.00 | 7,900.00 | XXXXX9468 | Amit Poonia | FED NSA IDR PAY | E9JC54Y8Z02 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/24/2024 |
| 8/26/2023 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELFC8X03F00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/7/2023 |
| 9/23/2023 | 62321 | NJX INTERLAMINAR CRV/THRC | 9,000.00 | 7,900.00 | XXXXX9468 | Amit Poonia | FED NSA IDR PAY | EMJM8HNSW02 | 26 Throckmorton Ln | Old Bridge | 08857 | 2/6/2024 |
| 9/23/2023 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | P7TX3QNZ000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/24/2023 |
| 5/24/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 231.86 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PCJND4RHF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/11/2024 |
| 5/24/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 8,765.24 | XXXXX9468 | New York Interventional Pain Management, | FED NSA IDR PAY | EXJNCPSYM01 | 668 5th Ave | Brooklyn | 11215 | 3/25/2025 |
| 6/13/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 126.47 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EKJNFWQCV01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/17/2025 |
| 6/13/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 10,786.55 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EKJNFWQCV01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/16/2025 |
| 6/13/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,451.25 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3TYC5YKK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/2/2024 |
| 6/13/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 870.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3TYC5YKK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/2/2024 |
| 6/29/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,451.25 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETADDLJ6800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/16/2024 |
| 6/29/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 892.69 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETADDLJ6800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/16/2024 |
| 6/29/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 140.52 | XXXXX9968 | New York Interventional Pain Management, | REDUCTION BASED ON MODIFIER | E2Y2DGCR301 | 668 5th Ave | Brooklyn | 11215 | 3/14/2025 |
| 6/29/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 9,750.00 | XXXXX9968 | New York Interventional Pain Management, | FED NSA IDR PAY | E2Y2DGCR301 | 668 5th Ave | Brooklyn | 11215 | 3/25/2025 |
| 7/13/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PXTYDLVYQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/6/2024 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/13/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PXTYDLVYQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/6/2024 |
| 7/13/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 140.52 | XXXXX9968 | New York Interventional Pain Management, | REDUCTION BASED ON MODIFIER | EMADGH2LF01 | 668 5th Ave | Brooklyn | 11215 | 3/25/2025 |
| 7/13/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 10,833.00 | XXXXX9968 | New York Interventional Pain Management, | FED NSA IDR PAY | EMADGH2LF01 | 668 5th Ave | Brooklyn | 11215 | 3/25/2025 |
| 9/25/2022 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 7,000.00 | XXXXX9468 | Amit  Poonia | NO AD HOC DISCOUNT | EHY2CCVG101 | 26 Throckmorton Ln | Old Bridge | 08857 | 4/4/2025 |
| 9/25/2022 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 7,000.00 | XXXXX9468 | Amit  Poonia | Not Available/Applicable | EHY2CCVG101 | 26 Throckmorton Ln | Old Bridge | 08857 | 4/4/2025 |
| 9/25/2022 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 937.50 | XXXXX1413 | Springfield Surgery Center | SVC COV BY CASE/CONTRACT RATE | PWPC5LCG801 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/9/2023 |
| 9/25/2022 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,562.50 | XXXXX1413 | Springfield Surgery Center | SVC COV BY CASE/CONTRACT RATE | PWPC5LCG801 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/9/2023 |
| 12/30/2022 | 62323 | NJX INTERLAMINAR LMBR/SAC | 6,000.00 | 215.06 | XXXXX9468 | Amit  Poonia | FED36 PROF ELIG | EMTX3NW7G00 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/31/2023 |
| 12/30/2022 | 62323 | NJX INTERLAMINAR LMBR/SAC | 5,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYFC1214W00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/17/2023 |
| 11/15/2022 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EX3628NKK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/21/2023 |
| 11/15/2022 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 150.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EX3628NKK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/21/2023 |
| 1/10/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 150.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EAJM3926R00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/21/2023 |
| 1/10/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 508.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EAJM3926R00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/21/2023 |
| 6/7/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4FDC5YLY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/9/2024 |
| 6/7/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4FDC5YLY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/9/2024 |
| 6/7/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4FDC5YLY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/9/2024 |
| 7/19/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBPDGNHBC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/20/2024 |
| 7/19/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBPDGNHBC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/20/2024 |
| 7/19/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBPDGNHBC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/20/2024 |
| 8/28/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGJNHD4N400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/24/2024 |
| 8/28/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGJNHD4N400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/24/2024 |
| 9/30/2024 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 259.11 | XXXXX9423 | Interventional Pain Management And Ortho | EXC SCHED MAX-EE RESP | EPPDJ8MFS00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/17/2024 |
| 9/30/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PLFDC4K5P00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/29/2024 |
| 9/30/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 14,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PLFDC4K5P00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/29/2024 |
| 9/30/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 26,000.00 | 26,000.00 | XXXXX9968 | New York Interventional Pain Management, | Not Available/Applicable | E137F9GCR02 | 668 5th Ave | Brooklyn | 11215 | 5/5/2025 |
| 9/30/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 13,000.00 | XXXXX9968 | New York Interventional Pain Management, | Not Available/Applicable | E137F9GCR02 | 668 5th Ave | Brooklyn | 11215 | 5/28/2025 |
| 10/14/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJPDJK9LX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/12/2024 |
| 10/14/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJPDJK9LX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/12/2024 |
| 10/14/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJPDJK9LX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/12/2024 |
| 10/14/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 273.02 | XXXXX9968 | New York Interventional Pain Management, | REDUCTION BASED ON MODIFIER | EVADGRNPJ01 | 668 5th Ave | Brooklyn | 11215 | 4/24/2025 |
| 10/14/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 228.50 | XXXXX9968 | New York Interventional Pain Management, | REDUCTION BASED ON MODIFIER | EVADGRNPJ01 | 668 5th Ave | Brooklyn | 11215 | 4/24/2025 |
| 10/14/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 13,000.00 | XXXXX9968 | New York Interventional Pain Management, | Not Available/Applicable | EVADGRNPJ01 | 668 5th Ave | Brooklyn | 11215 | 4/24/2025 |
| 11/15/2024 | 77003 | FLUOROGUIDE FOR SPINE INJECT | 1,000.00 | 160.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6FDHDQKY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/10/2024 |
| 11/15/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6FDHDQKY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/10/2024 |
| 11/15/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6FDHDQKY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/10/2024 |
| 11/15/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6FDHDQKY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/10/2024 |
| 11/15/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 13,000.00 | XXXXX9968 | New York Interventional Pain Management, | Not Available/Applicable | EWPDHGNP101 | 668 5th Ave | Brooklyn | 11215 | 5/23/2025 |
| 11/15/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 228.50 | XXXXX9968 | New York Interventional Pain Management, | REDUCTION BASED ON MODIFIER | EWPDHGNP101 | 668 5th Ave | Brooklyn | 11215 | 5/23/2025 |
| 11/15/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 273.02 | XXXXX9968 | New York Interventional Pain Management, | REDUCTION BASED ON MODIFIER | EWPDHGNP101 | 668 5th Ave | Brooklyn | 11215 | 5/23/2025 |
| 2/7/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECADLX12S00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/4/2025 |
| 2/7/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECADLX12S00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/4/2025 |
| 2/7/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 639.86 | XXXXX9968 | Arun  Zachariah | FED36 PROF ELIG | E4FDJ2QZX00 | 105 Morris Ave | Springfield | 07081 | 3/11/2025 |
| 2/7/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 338.46 | XXXXX9968 | Arun  Zachariah | FED36 PROF ELIG | E4FDJ2QZX00 | 105 Morris Ave | Springfield | 07081 | 3/25/2025 |
| 2/22/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETJNKKK3900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/18/2025 |
| 2/22/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETJNKKK3900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/18/2025 |
| 2/22/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 25,500.00 | XXXXX9968 | Arun  Zachariah | Not Available/Applicable | EPFDL6WFM02 | 105 Morris Ave | Springfield | 07081 | 8/11/2025 |
| 2/22/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,750.00 | XXXXX9968 | Arun  Zachariah | Not Available/Applicable | EPFDL6WFM02 | 105 Morris Ave | Springfield | 07081 | 8/27/2025 |
| 4/11/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EV37LDDGT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/9/2025 |
| 4/11/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 14,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EV37LDDGT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/9/2025 |
| 4/11/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 26,000.00 | 215.46 | XXXXX9968 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | EGJNM3B3201 | 105 Morris Ave | Springfield | 07081 | 10/29/2025 |
| 4/11/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 354.38 | XXXXX9968 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | EGJNM3B3201 | 105 Morris Ave | Springfield | 07081 | 10/29/2025 |
| 5/2/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 14,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQ37NHN5H00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/3/2025 |
| 5/2/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQ37NHN5H00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/3/2025 |
| 5/2/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 26,000.00 | 26,000.00 | XXXXX9968 | Amit  Poonia | FED36 IDR PAY | EPY2NLFNM01 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/29/2025 |
| 5/2/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 13,000.00 | XXXXX9968 | Amit  Poonia | FED36 IDR PAY | EPY2NLFNM01 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/29/2025 |
| 6/6/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9968 | Arun  Zachariah | FED36 IDR PAY | EZJNMD3V401 | 105 Morris Ave | Springfield | 07081 | 10/21/2025 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/6/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EQJNN8CH800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/24/2025 |
| 6/10/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9968 | Arun Zachariah | NO AD HOC DISCOUNT | EPFDPL8MQ01 | 105 Morris Ave | Springfield | 07081 | 10/29/2025 |
| 6/10/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EVTYMH8QF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/1/2025 |
| 6/10/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 158.88 | XXXXX9423 | Interventional Pain Management And Ortho | EXC SCHED MAX-EE RESP | EDY2QW6V200 | 3 Cornwall Dr | East Brunswick | 08816 | 9/23/2025 |
| 6/17/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 41,500.00 | XXXXX9968 | Arun Zachariah | NO AD HOC DISCOUNT | EPADPGRMF01 | 105 Morris Ave | Springfield | 07081 | 10/24/2025 |
| 6/17/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJY2PFZ1800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/1/2025 |
| 6/17/2025 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 248.21 | XXXXX9423 | Interventional Pain Management And Ortho | EXC SCHED MAX-EE RESP | E9RWMNTX900 | 3 Cornwall Dr | East Brunswick | 08816 | 7/29/2025 |
| 6/24/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EV37MS4Z300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/15/2025 |
| 6/24/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 41,500.00 | XXXXX9968 | Arun Zachariah | Not Available/Applicable | E137MNHLK01 | 105 Morris Ave | Springfield | 07081 | 10/29/2025 |
| 6/24/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 158.88 | XXXXX9423 | Interventional Pain Management And Ortho | EXC SCHED MAX-EE RESP | EZTYN3CJZ00 | 3 Cornwall Dr | East Brunswick | 08816 | 9/23/2025 |
| 7/11/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EPPDPRP4X00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/29/2025 |
| 7/11/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9968 | Arun Zachariah | Not Available/Applicable | E7TYM9J5W01 | 105 Morris Ave | Springfield | 07081 | 11/10/2025 |
| 7/11/2025 | 76942 | ECHO GUIDE FOR BIOPSY | 2,000.00 | 54.50 | XXXXX9968 | Arun Zachariah | FED36 PROF ELIG | E7TYM9J5W01 | 105 Morris Ave | Springfield | 07081 | 11/10/2025 |
| 7/18/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E4PDM6RBY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/4/2025 |
| 7/18/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 755.49 | XXXXX9968 | Amit Poonia | FED36 PROF ELIG | ET37M670R01 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/27/2026 |
| 7/18/2025 | 76942 | ECHO GUIDE FOR BIOPSY | 2,000.00 | 54.50 | XXXXX9968 | Amit Poonia | FED36 PROF ELIG | ET37M670R01 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/27/2026 |
| 7/18/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 158.88 | XXXXX9423 | Interventional Pain Management And Ortho | EXC SCHED MAX-EE RESP | ELFDQ48VY00 | 3 Cornwall Dr | East Brunswick | 08816 | 9/30/2025 |
| 8/5/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EKJNQB7LZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/19/2025 |
| 8/5/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9968 | Arun Zachariah | NO AD HOC DISCOUNT | E4PDNQ8BV01 | 105 Morris Ave | Springfield | 07081 | 1/7/2026 |
| 8/5/2025 | 76942 | ECHO GUIDE FOR BIOPSY | 2,000.00 | 54.50 | XXXXX9968 | Arun Zachariah | FED36 PROF ELIG | E4PDNQ8BV01 | 105 Morris Ave | Springfield | 07081 | 1/7/2026 |
| 8/12/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | ENPDQGZ4D00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/26/2025 |
| 8/12/2025 | 76942 | ECHO GUIDE FOR BIOPSY | 2,000.00 | 54.50 | XXXXX9968 | Arun Zachariah | FED36 PROF ELIG | ESPDNVH8M01 | 105 Morris Ave | Springfield | 07081 | 1/6/2026 |
| 8/12/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9968 | Arun Zachariah | NO AD HOC DISCOUNT | ESPDNVH8M01 | 105 Morris Ave | Springfield | 07081 | 1/6/2026 |
| 8/12/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 158.88 | XXXXX9423 | Interventional Pain Management And Ortho | EXC SCHED MAX-EE RESP | E8FDPGJ5J00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/7/2025 |
| 4/27/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,509.38 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJPC5YQNM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/23/2023 |
| 4/27/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 937.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJPC5YQNM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/23/2023 |
| 6/29/2023 | 62323 | NJX INTERLAMINAR LMBR/SAC | 9,000.00 | 6,000.00 | XXXXX9468 | Noushin Mirmadjlessi | FED NSA IDR PAY | EBY16YYZ902 | 3 Cornwall Dr | East Brunswick | 08816 | 1/12/2024 |
| 6/29/2023 | 62323 | NJX INTERLAMINAR LMBR/SAC | 5,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQAC6165900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/25/2023 |
| 7/26/2023 | 62323 | NJX INTERLAMINAR LMBR/SAC | 9,000.00 | 5,600.00 | XXXXX9468 | Noushin Mirmadjlessi | FED NSA IDR PAY | E5AC5WZLS01 | 3 Cornwall Dr | East Brunswick | 08816 | 2/28/2024 |
| 7/26/2023 | 62323 | NJX INTERLAMINAR LMBR/SAC | 5,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EV365ZB8Q00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/22/2023 |
| 8/9/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 11,000.00 | 4,588.90 | XXXXX9468 | Noushin Mirmadjlessi | FED NSA IDR PAY | EPAC89KN601 | 3 Cornwall Dr | East Brunswick | 08816 | 2/24/2025 |
| 8/9/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETAC56H8S00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/22/2023 |
| 8/9/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 150.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETAC56H8S00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/22/2023 |
| 7/20/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 12,843.79 | XXXXX9423 | Arun Zachariah | Not Available/Applicable | EM37PY6ZN01 | 105 Morris Ave | Springfield | 07081 | 11/17/2025 |
| 7/20/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXADM3S5S00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/12/2025 |
| 7/20/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,579.20 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXADM3S5S00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/12/2025 |
| 7/27/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 43.86 | XXXXX9423 | Arun Zachariah | FED36 PROF ELIG | E7TYNDL2J01 | 105 Morris Ave | Springfield | 07081 | 11/21/2025 |
| 7/27/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 12,968.76 | XXXXX9423 | Arun Zachariah | Not Available/Applicable | E7TYNDL2J01 | 105 Morris Ave | Springfield | 07081 | 11/13/2025 |
| 7/27/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0PDM94P200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/4/2025 |
| 7/27/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,579.20 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0PDM94P200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/4/2025 |
| 8/3/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 43.86 | XXXXX9423 | Arun Zachariah | FED36 PROF ELIG | EM37P8Y3H00 | 105 Morris Ave | Springfield | 07081 | 9/2/2025 |
| 8/3/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 124.97 | XXXXX9423 | Arun Zachariah | REDUCTION BASED ON MODIFIER | EM37P8Y3H00 | 105 Morris Ave | Springfield | 07081 | 9/2/2025 |
| 8/3/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E737NFDQQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/26/2025 |
| 8/3/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,579.20 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E737NFDQQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/26/2025 |
| 8/8/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 124.97 | XXXXX9423 | Arun Zachariah | REDUCTION BASED ON MODIFIER | E8FDNMY4H00 | 105 Morris Ave | Springfield | 07081 | 9/9/2025 |
| 8/8/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 43.86 | XXXXX9423 | Arun Zachariah | FED36 PROF ELIG | E8FDNMY4H00 | 105 Morris Ave | Springfield | 07081 | 9/29/2025 |
| 8/8/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9RWM65M800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/19/2025 |
| 8/8/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,974.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9RWM65M800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/19/2025 |
| 8/15/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Arun Zachariah | Not Available/Applicable | EG37QKT3401 | 105 Morris Ave | Springfield | 07081 | 1/28/2026 |
| 8/15/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,679.79 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E7JNNQZ3W00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/9/2025 |
| 8/22/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 32,625.00 | XXXXX9423 | Arun Zachariah | FED NSA IDR PAY | E904NPHPZ01 | 105 Morris Ave | Springfield | 07081 | 1/28/2026 |
| 8/22/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E2PDNQMCP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/16/2025 |
| 8/29/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 262.00 | XXXXX9423 | Arun Zachariah | FED36 PROF ELIG | EVTYNWSVC00 | 105 Morris Ave | Springfield | 07081 | 11/21/2025 |
| 8/29/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,448.80 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKTYQQTP500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/9/2025 |
| 9/5/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 262.00 | XXXXX9423 | Arun Zachariah | FED36 PROF ELIG | ETTYN57RY00 | 105 Morris Ave | Springfield | 07081 | 10/29/2025 |
| 9/5/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0Y2N0XBW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/23/2025 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/12/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 143.64 | XXXXX9423 | Arun Zachariah | FED36 PROF ELIG | ESPDN9Y4100 | 105 Morris Ave | Springfield | 07081 | 10/29/2025 |
| 9/12/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 236.25 | XXXXX9423 | Arun Zachariah | FED36 PROF ELIG | ESPDN9Y4100 | 105 Morris Ave | Springfield | 07081 | 10/14/2025 |
| 9/12/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDFDQ4KQ800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/30/2025 |
| 9/12/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDFDQ4KQ800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/30/2025 |
| 9/26/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 755.49 | XXXXX9423 | Arun Zachariah | FED36 PROF ELIG | E5TYPL0RQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/4/2025 |
| 9/26/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EVTYPJ1JX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/14/2025 |
| 10/3/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 755.49 | XXXXX9423 | Arun Zachariah | FED36 PROF ELIG | EZADPSX5P00 | 105 Morris Ave | Springfield | 07081 | 11/25/2025 |
| 10/3/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E0PDPLZ0J00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/4/2025 |
| 11/26/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 156.21 | XXXXX9423 | Amit Poonia | REDUCTION BASED ON MODIFIER | EWPDQ06W800 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/6/2026 |
| 11/26/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 43.86 | XXXXX9423 | Amit Poonia | FED36 PROF ELIG | EWPDQ06W800 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/28/2026 |
| 11/26/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVADQMJ6C00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/23/2025 |
| 11/26/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,974.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVADQMJ6C00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/23/2025 |
| 12/14/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 262.00 | XXXXX9423 | Arun Zachariah | FED36 PROF ELIG | EVJNQ6MVZ00 | 105 Morris Ave | Springfield | 07081 | 1/20/2026 |
| 12/14/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYY2Q32Q100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/6/2026 |
| 12/17/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 262.00 | XXXXX9423 | Amit Poonia | FED36 PROF ELIG | EA37S12VM00 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/21/2026 |
| 12/17/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,847.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6PDQ8QHY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/21/2026 |
| 7/21/2024 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 192.54 | XXXXX9423 | Interventional Pain Management And Ortho | THE INITIAL GROUP NAP PHYS | ENPDHM18Y00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/8/2024 |
| 7/21/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 149.88 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | ECJNGNL8Z01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/11/2025 |
| 7/21/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 4,813.06 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ECJNGNL8Z01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/11/2025 |
| 7/21/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,032.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4Y2DXW0D00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/13/2024 |
| 7/21/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 774.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4Y2DXW0D00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/13/2024 |
| 8/9/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 149.88 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EKJNG2CLB01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/17/2025 |
| 8/9/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,438.06 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | EKJNG2CLB01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/17/2025 |
| 8/9/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,032.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETADFDHWN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/27/2024 |
| 8/9/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 774.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETADFDHWN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/27/2024 |
| 8/16/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 2,371.28 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | E337FKP2500 | 3 Cornwall Dr | East Brunswick | 08816 | 10/24/2024 |
| 8/16/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,431.99 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | ENPDG474J00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/3/2024 |
| 8/23/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 122.54 | XXXXX9423 | Interventional Pain Management And Ortho | THE INITIAL GROUP NAP PHYS | E0PDF6KPK00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/22/2024 |
| 8/23/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 39,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EHPDG895V01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/14/2025 |
| 8/23/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E2PDFM95N00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/24/2024 |
| 8/31/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 122.54 | XXXXX9423 | Interventional Pain Management And Ortho | THE INITIAL GROUP NAP PHYS | E7ADF789200 | 3 Cornwall Dr | East Brunswick | 08816 | 10/15/2024 |
| 8/31/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJPDHLKB900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/24/2024 |
| 8/31/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 43,500.00 | 253.93 | XXXXX9423 | Amit Poonia | Not Available/Applicable | EA37HHZYJ00 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/8/2024 |
| 9/8/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 122.54 | XXXXX9423 | Interventional Pain Management And Ortho | THE INITIAL GROUP NAP PHYS | EHFDH2KJ600 | 3 Cornwall Dr | East Brunswick | 08816 | 10/22/2024 |
| 9/8/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 43,500.00 | 43,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | E4FDHB21600 | 3 Cornwall Dr | East Brunswick | 08816 | 12/19/2024 |
| 9/8/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERFDHTJQ100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/1/2024 |
| 10/18/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 278.42 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EHFDJKP7C01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/22/2025 |
| 10/18/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | OON Reminder | EHFDJKP7C01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/22/2025 |
| 10/18/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELPDJHZCX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/19/2024 |
| 10/18/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELPDJHZCX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/19/2024 |
| 11/8/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 732.21 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | ECADJ0D5N00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/10/2024 |
| 11/8/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EFY2J3X4R00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/3/2024 |
| 11/15/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 732.21 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | ERFDJ5CV600 | 3 Cornwall Dr | East Brunswick | 08816 | 1/24/2025 |
| 11/15/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 124.72 | XXXXX9423 | Interventional Pain Management And Ortho | Data iSight Medical | EFPDKGP2K00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/18/2024 |
| 11/15/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E5JNHBK7V00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/10/2024 |
| 11/22/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJY2J9HKN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2024 |
| 11/22/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJY2J9HKN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2024 |
| 11/22/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJY2J9HKN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2024 |
| 11/22/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 124.72 | XXXXX9423 | Arun Zachariah | Data iSight Medical | EMJNKHQ6N00 | 105 Morris Ave | Springfield | 07081 | 12/18/2024 |
| 11/22/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 273.02 | XXXXX9423 | Arun Zachariah | REDUCTION BASED ON MODIFIER | E6PDHL99301 | 105 Morris Ave | Springfield | 07081 | 5/23/2025 |
| 11/22/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Arun Zachariah | NO AD HOC DISCOUNT | E6PDHL99301 | 105 Morris Ave | Springfield | 07081 | 6/25/2025 |
| 11/22/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 228.50 | XXXXX9423 | Arun Zachariah | REDUCTION BASED ON MODIFIER | E6PDHL99301 | 105 Morris Ave | Springfield | 07081 | 6/25/2025 |
| 12/13/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E0FDJBSN700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/21/2025 |
| 12/13/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Arun Zachariah | NO AD HOC DISCOUNT | EZJNHYG6R01 | 105 Morris Ave | Springfield | 07081 | 5/16/2025 |
| 12/21/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EJADK6CZY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/21/2025 |
| 12/21/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Arun Zachariah | NO AD HOC DISCOUNT | ELY2KT4KW02 | 105 Morris Ave | Springfield | 07081 | 5/21/2025 |

| SERVICE_DT | PRCDR CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/29/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENPDK528100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/4/2025 |
| 12/29/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENPDK528100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/4/2025 |
| 12/29/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENPDK528100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/4/2025 |
| 12/29/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 316.80 | XXXXX9423 | Amit  Poonia | EXP EXCEED PREVAILING | EJPDLGRL400 | 26 Throckmorton Ln | Old Bridge | 08857 | 2/18/2025 |
| 12/29/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Amit  Poonia | NO AD HOC DISCOUNT | EYY2H2Z9V01 | 26 Throckmorton Ln | Old Bridge | 08857 | 6/26/2025 |
| 12/29/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 273.02 | XXXXX9423 | Amit  Poonia | REDUCTION BASED ON MODIFIER | EYY2H2Z9V01 | 26 Throckmorton Ln | Old Bridge | 08857 | 6/26/2025 |
| 12/29/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 228.50 | XXXXX9423 | Amit  Poonia | REDUCTION BASED ON MODIFIER | EYY2H2Z9V01 | 26 Throckmorton Ln | Old Bridge | 08857 | 6/26/2025 |
| 1/31/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 1,063.52 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | P6PDJT69F00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/18/2025 |
| 1/31/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,545.60 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | P6PDJT69F00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/18/2025 |
| 1/31/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 25,432.30 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EYY2JVTPB01 | 105 Morris Ave | Springfield | 07081 | 7/7/2025 |
| 1/31/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,622.03 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EYY2JVTPB01 | 105 Morris Ave | Springfield | 07081 | 7/7/2025 |
| 2/16/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,060.80 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWY2KC2Z800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/11/2025 |
| 2/16/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,545.60 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWY2KC2Z800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/11/2025 |
| 2/16/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 25,432.30 | XXXXX9423 | Amit  Poonia | Not Available/Applicable | E337KDSX801 | 26 Throckmorton Ln | Old Bridge | 08857 | 8/20/2025 |
| 2/16/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,622.03 | XXXXX9423 | Amit  Poonia | Not Available/Applicable | E337KDSX801 | 26 Throckmorton Ln | Old Bridge | 08857 | 8/20/2025 |
| 5/17/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,480.90 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | E6Y2CP1PT01 | 3 Cornwall Dr | East Brunswick | 08816 | 11/18/2024 |
| 5/17/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,032.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGJNGRVX000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/13/2024 |
| 4/19/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 653.62 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PZJM7GWTQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/14/2024 |
| 4/19/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 75.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PZJM7GWTQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/14/2024 |
| 4/19/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 4,404.50 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ETJNB8CQ501 | 3 Cornwall Dr | East Brunswick | 08816 | 6/16/2024 |
| 12/15/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 688.28 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKADK3GTK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/21/2025 |
| 12/15/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKADK3GTK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/21/2025 |
| 12/15/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 12,791.18 | XXXXX9423 | Amit  Poonia | NO AD HOC DISCOUNT | EVTYHZ6WV01 | 26 Throckmorton Ln | Old Bridge | 08857 | 5/29/2025 |
| 2/8/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | E4Y2J2PLZ01 | 105 Morris Ave | Springfield | 07081 | 8/1/2025 |
| 2/8/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 288.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EC37LTFST00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/25/2025 |
| 2/15/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E3JNJ8FKC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/11/2025 |
| 2/15/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 755.49 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | E1JNKB7GL00 | 26 Throckmorton Ln | Old Bridge | 08857 | 3/18/2025 |
| 2/22/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 41,500.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | EFPDL7CBS01 | 105 Morris Ave | Springfield | 07081 | 8/6/2025 |
| 2/22/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXADKC49100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/11/2025 |
| 3/1/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGADMBGNJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/18/2025 |
| 3/1/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 41,500.00 | XXXXX9423 | Amit  Poonia | NO AD HOC DISCOUNT | EJFDMCK4P01 | 26 Throckmorton Ln | Old Bridge | 08857 | 9/5/2025 |
| 3/8/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETJNKSZN600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/8/2025 |
| 3/8/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETJNKSZN600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/8/2025 |
| 3/8/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETJNKSZN600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/8/2025 |
| 3/8/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 471.05 | XXXXX9423 | Amit  Poonia | REDUCTION BASED ON MODIFIER | EXJNKLMRR00 | 26 Throckmorton Ln | Old Bridge | 08857 | 4/1/2025 |
| 3/8/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 235.76 | XXXXX9423 | Amit  Poonia | REDUCTION BASED ON MODIFIER | EXJNKLMRR00 | 26 Throckmorton Ln | Old Bridge | 08857 | 4/1/2025 |
| 3/8/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 281.70 | XXXXX9423 | Amit  Poonia | REDUCTION BASED ON MODIFIER | EXJNKLMRR00 | 26 Throckmorton Ln | Old Bridge | 08857 | 4/1/2025 |
| 4/5/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1ADK9GV400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/29/2025 |
| 4/5/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1ADK9GV400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/29/2025 |
| 4/5/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1ADK9GV400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/29/2025 |
| 4/5/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 IDR PAY | E137K6SNS01 | 3 Cornwall Dr | East Brunswick | 08816 | 9/11/2025 |
| 4/5/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 IDR PAY | E137K6SNS01 | 3 Cornwall Dr | East Brunswick | 08816 | 9/11/2025 |
| 4/5/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 IDR PAY | E137K6SNS01 | 3 Cornwall Dr | East Brunswick | 08816 | 9/11/2025 |
| 5/10/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6Y2LZPRJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/3/2025 |
| 5/10/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6Y2LZPRJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/3/2025 |
| 5/10/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 25,500.00 | XXXXX9423 | Amit  Poonia | FED36 IDR PAY | EATYNQ6VK01 | 26 Throckmorton Ln | Old Bridge | 08857 | 9/30/2025 |
| 5/10/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,750.00 | XXXXX9423 | Amit  Poonia | FED36 IDR PAY | EATYNQ6VK01 | 26 Throckmorton Ln | Old Bridge | 08857 | 9/30/2025 |
| 5/24/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 25,500.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EFY2NZNJN01 | 105 Morris Ave | Springfield | 07081 | 10/16/2025 |
| 5/24/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,750.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EFY2NZNJN01 | 105 Morris Ave | Springfield | 07081 | 10/16/2025 |
| 5/24/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EK37NVV8G00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/17/2025 |
| 5/24/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EK37NVV8G00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/17/2025 |
| 6/22/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 13,000.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | E8PDMNLSM01 | 105 Morris Ave | Springfield | 07081 | 10/28/2025 |
| 6/22/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 43.86 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | E8PDMNLSM01 | 105 Morris Ave | Springfield | 07081 | 10/28/2025 |
| 6/22/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERNSPHV8K00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/15/2025 |
| 6/22/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,974.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERNSPHV8K00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/15/2025 |
| 1/6/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBFDCBNZ300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/27/2024 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/6/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBFDCBNZ300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/27/2024 |
| 2/23/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 4,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EDPDCFCCJ01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/28/2025 |
| 2/23/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPADCLWRV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/27/2024 |
| 2/23/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPADCLWRV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/12/2024 |
| 7/27/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 4,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E8FDD01MY01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/21/2025 |
| 7/27/2024 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 750.00 | 42.51 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | E8FDD01MY01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/21/2025 |
| 7/27/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERFDGR45R00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/13/2024 |
| 7/27/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERFDGR45R00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/13/2024 |
| 10/3/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E137JFYJG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 10/3/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 43,500.00 | XXXXX9423 | Amit Poonia | FED NSA IDR PAY | ECADH6Q9K01 | 26 Throckmorton Ln | Old Bridge | 08857 | 5/28/2025 |
| 3/29/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 13,000.00 | XXXXX9423 | Arun Zachariah | FED36 IDR PAY | EPFDMW4TB01 | 105 Morris Ave | Springfield | 07081 | 9/10/2025 |
| 3/29/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 43.86 | XXXXX9423 | Arun Zachariah | FED36 PROF ELIG | EPFDMW4TB01 | 105 Morris Ave | Springfield | 07081 | 9/10/2025 |
| 3/29/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZJNK149400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/15/2025 |
| 3/29/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,793.65 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZJNK149400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/15/2025 |
| 4/4/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 26.32 | XXXXX9423 | Arun Zachariah | FED36 PROF ELIG | ESPDK6J8R00 | 105 Morris Ave | Springfield | 07081 | 4/29/2025 |
| 4/4/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 93.73 | XXXXX9423 | Arun Zachariah | REDUCTION BASED ON MODIFIER | ESPDK6J8R00 | 105 Morris Ave | Springfield | 07081 | 9/29/2025 |
| 4/4/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENFDMXJQ200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/15/2025 |
| 4/4/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,974.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENFDMXJQ200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/15/2025 |
| 4/11/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 26.32 | XXXXX9423 | Arun Zachariah | FED36 PROF ELIG | ECJNM3FCS01 | 105 Morris Ave | Springfield | 07081 | 11/25/2025 |
| 4/11/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 12,937.52 | XXXXX9423 | Arun Zachariah | Not Available/Applicable | ECJNM3FCS01 | 105 Morris Ave | Springfield | 07081 | 10/29/2025 |
| 4/11/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESY2LDCTM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/29/2025 |
| 4/11/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,974.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESY2LDCTM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/29/2025 |
| 4/18/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 12,937.52 | XXXXX9423 | Arun Zachariah | Not Available/Applicable | E737LFC6X01 | 105 Morris Ave | Springfield | 07081 | 9/10/2025 |
| 4/18/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 26.32 | XXXXX9423 | Arun Zachariah | FED36 PROF ELIG | E737LFC6X01 | 105 Morris Ave | Springfield | 07081 | 9/10/2025 |
| 4/18/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFY2M9G7500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/6/2025 |
| 4/18/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,974.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFY2M9G7500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/6/2025 |
| 4/25/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E7ADLLH9M00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/20/2025 |
| 4/25/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Amit Poonia | FED36 IDR PAY | EZ37LLB5P01 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/29/2025 |
| 5/16/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 41,395.20 | XXXXX9423 | Arun Zachariah | NO AD HOC DISCOUNT | E1ADL3JQM01 | 105 Morris Ave | Springfield | 07081 | 10/29/2025 |
| 5/16/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6PDL2DRT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/27/2025 |
| 6/6/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 383.92 | XXXXX9423 | Arun Zachariah | FED36 PROF ELIG | ERFDN9R0H00 | 105 Morris Ave | Springfield | 07081 | 7/8/2025 |
| 6/6/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 203.08 | XXXXX9423 | Arun Zachariah | FED36 PROF ELIG | ERFDN9R0H00 | 105 Morris Ave | Springfield | 07081 | 7/8/2025 |
| 6/6/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGJNN79GQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/1/2025 |
| 6/6/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 5,000.00 | 644.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGJNN79GQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/1/2025 |
| 6/21/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 62.38 | XXXXX9423 | Arun Zachariah | Not Available/Applicable | ECJNPJL2X00 | 105 Morris Ave | Springfield | 07081 | 7/22/2025 |
| 6/21/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 269.04 | XXXXX9423 | Arun Zachariah | Not Available/Applicable | ECJNPJL2X00 | 105 Morris Ave | Springfield | 07081 | 7/22/2025 |
| 6/21/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 5,000.00 | 644.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETTYMS3TZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/15/2025 |
| 6/21/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETTYMS3TZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/15/2025 |
| 7/17/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E737M1XCC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/5/2025 |
| 7/17/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Amit Poonia | Not Available/Applicable | EPPDP0KL401 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/13/2026 |
| 9/22/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 34.49 | XXXXX9423 | Arun Zachariah | FED36 PROF ELIG | EVADPCFG201 | 105 Morris Ave | Springfield | 07081 | 1/20/2026 |
| 9/22/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 13,000.00 | XXXXX9423 | Arun Zachariah | Not Available/Applicable | EVADPCFG201 | 105 Morris Ave | Springfield | 07081 | 1/20/2026 |
| 9/22/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJADRBLQQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/14/2025 |
| 9/22/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,974.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJADRBLQQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/14/2025 |
| 3/3/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 3,500.00 | 1,161.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9JC9Y4YX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/25/2025 |
| 3/28/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,451.25 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJPDD1CQH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/21/2024 |
| 3/28/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 870.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJPDD1CQH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/21/2024 |
| 6/12/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 12,900.00 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EHPDFRFHD00 | 3 Cornwall Dr | East Brunswick | 08816 | 7/9/2024 |
| 6/12/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EHPDFRFHD00 | 3 Cornwall Dr | East Brunswick | 08816 | 7/9/2024 |
| 6/12/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ER59FXK7R00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/2/2024 |
| 6/12/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ER59FXK7R00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/2/2024 |
| 10/3/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 8,093.00 | XXXXX9423 | Interventional Pain Management And Ortho | NJ Surprise Bill | EBFDH601M00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/29/2024 |
| 10/3/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PATYH57NF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/5/2024 |
| 11/8/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 8,093.00 | XXXXX9423 | Interventional Pain Management And Ortho | NJ Surprise Bill | EV37G9VWX00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/3/2024 |
| 11/8/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFPDJ34ZW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/3/2024 |
| 1/18/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBFDLCXVM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/4/2025 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/18/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 8,093.00 | XXXXX9423 | Amit  Poonia | NJ Surprise Bill | EZADJHPHF00 | 26 Throckmorton Ln | Old Bridge | 08857 | 2/18/2025 |
| 4/24/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 3,500.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBFDNFM8Q00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/13/2025 |
| 4/24/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 3,500.00 | 329.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBFDNFM8Q00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/13/2025 |
| 4/24/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 3,500.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBFDNFM8Q00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/13/2025 |
| 4/24/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EK37M81NL00 | 105 Morris Ave | Springfield | 07081 | 5/20/2025 |
| 4/24/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | EK37M81NL00 | 105 Morris Ave | Springfield | 07081 | 5/20/2025 |
| 4/24/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EK37M81NL00 | 105 Morris Ave | Springfield | 07081 | 5/20/2025 |
| 5/16/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 3,500.00 | 329.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E737LYQT900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/10/2025 |
| 5/16/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 3,500.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E737LYQT900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/10/2025 |
| 5/16/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 3,500.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E737LYQT900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/10/2025 |
| 5/16/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | E2Y2L0PLJ00 | 105 Morris Ave | Springfield | 07081 | 6/17/2025 |
| 5/16/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | E2Y2L0PLJ00 | 105 Morris Ave | Springfield | 07081 | 6/17/2025 |
| 5/16/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | E2Y2L0PLJ00 | 105 Morris Ave | Springfield | 07081 | 6/17/2025 |
| 6/6/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMTYN8GZN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/1/2025 |
| 6/6/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMTYN8GZN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/1/2025 |
| 6/6/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 11,382.23 | XXXXX9423 | Arun  Zachariah | NJ Surprise Bill | ERFDN9RYY00 | 105 Morris Ave | Springfield | 07081 | 7/25/2025 |
| 6/6/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 18,105.40 | XXXXX9423 | Arun  Zachariah | NJ Surprise Bill | ERFDN9RYY00 | 105 Morris Ave | Springfield | 07081 | 7/25/2025 |
| 6/15/2025 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 289.58 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 200% RBRVS | EWPDM0YS800 | 3 Cornwall Dr | East Brunswick | 08816 | 7/29/2025 |
| 6/15/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPY2PFSFJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/1/2025 |
| 6/15/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPY2PFSFJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/1/2025 |
| 6/15/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,500.00 | XXXXX9423 | Amit  Poonia | Not Available/Applicable | EA37PDMQW00 | 26 Throckmorton Ln | Old Bridge | 08857 | 7/15/2025 |
| 6/15/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 6,500.00 | XXXXX9423 | Amit  Poonia | NO AD HOC DISCOUNT | EA37PDMQW00 | 26 Throckmorton Ln | Old Bridge | 08857 | 7/15/2025 |
| 7/8/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EWFDM0SR300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/22/2025 |
| 7/8/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | E7JNM6MHN00 | 105 Morris Ave | Springfield | 07081 | 8/19/2025 |
| 4/20/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,500.00 | 62.00 | XXXXX9468 | Noushin  Mirmadjlessi | Surprise Bill - Self Insured | EJAC5VV6V00 | 3 Cornwall Dr | East Brunswick | 08816 | 5/23/2023 |
| 4/20/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKTX5RW5J00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/16/2023 |
| 5/10/2024 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 50.06 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EVJNCKYV201 | 3 Cornwall Dr | East Brunswick | 08816 | 6/4/2024 |
| 5/10/2024 | 73615 | CONTRAST X-RAY OF ANKLE | 750.00 | 36.30 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EVJNCKYV201 | 3 Cornwall Dr | East Brunswick | 08816 | 2/26/2025 |
| 5/10/2024 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 790.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9RWCFPK300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/11/2024 |
| 5/10/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9RWCFPK300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/11/2024 |
| 6/13/2024 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 50.06 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EKADFTRKY00 | 3 Cornwall Dr | East Brunswick | 08816 | 7/9/2024 |
| 6/13/2024 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 790.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E337C9MKP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/2/2024 |
| 6/13/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E337C9MKP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/2/2024 |
| 3/27/2025 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,488.73 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | E0Y2K1GR901 | 3 Cornwall Dr | East Brunswick | 08816 | 8/12/2025 |
| 3/27/2025 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,052.80 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXJNK1DT500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/22/2025 |
| 3/27/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 143.20 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXJNK1DT500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/22/2025 |
| 4/24/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9RWK7N2B00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/20/2025 |
| 4/24/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9RWK7N2B00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/20/2025 |
| 4/24/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9RWK7N2B00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/20/2025 |
| 4/24/2025 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,488.73 | XXXXX9423 | Amit  Poonia | FED36 IDR PAY | E0FDLJQCS01 | 26 Throckmorton Ln | Old Bridge | 08857 | 9/29/2025 |
| 4/24/2025 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,052.80 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9JDK7N3600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/27/2025 |
| 4/24/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 143.20 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9JDK7N3600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/27/2025 |
| 4/24/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Amit  Poonia | FED36 IDR PAY | E737LJNPZ01 | 26 Throckmorton Ln | Old Bridge | 08857 | 9/29/2025 |
| 4/24/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Amit  Poonia | FED36 IDR PAY | E737LJNPZ01 | 26 Throckmorton Ln | Old Bridge | 08857 | 9/29/2025 |
| 4/24/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Amit  Poonia | FED36 IDR PAY | E737LJNPZ01 | 26 Throckmorton Ln | Old Bridge | 08857 | 9/24/2025 |
| 4/24/2025 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 206.84 | XXXXX9423 | Interventional Pain Management And Ortho | OON PD AT 100% RBRVS | EYY2LNRXZ00 | 3 Cornwall Dr | East Brunswick | 08816 | 5/27/2025 |
| 5/1/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,348.90 | XXXXX9423 | Amit  Poonia | NO AD HOC DISCOUNT | E3TYLPSP501 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/26/2025 |
| 5/1/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,448.80 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | ERW0ND3RP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/20/2025 |
| 5/15/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2PDLZ1RV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/3/2025 |
| 5/15/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,448.80 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EVTYL1SHQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/27/2025 |
| 5/15/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 11,000.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | EDPDNRPFZ01 | 105 Morris Ave | Springfield | 07081 | 10/6/2025 |
| 5/15/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,348.90 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | ETADL5NL201 | 105 Morris Ave | Springfield | 07081 | 10/7/2025 |
| 5/22/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 41,447.60 | XXXXX9423 | Amit  Poonia | FED36 IDR PAY | EDY2NVWYC02 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/7/2025 |
| 5/22/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,448.80 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDY2NVWKL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/10/2025 |
| 5/23/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EKADNXCGM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/17/2025 |
| 5/23/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | E3TYL3NHY01 | 105 Morris Ave | Springfield | 07081 | 10/20/2025 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/30/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | ETTYMD88T00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/24/2025 |
| 5/30/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,448.80 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETJNMFJFT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/17/2025 |
| 5/30/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | EG37N0RMZ01 | 105 Morris Ave | Springfield | 07081 | 11/10/2025 |
| 5/30/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 132.40 | XXXXX9423 | Interventional Pain Management And Ortho | OON PD AT 100% RBRVS | ELFDN84WJ00 | 3 Cornwall Dr | East Brunswick | 08816 | 7/1/2025 |
| 5/30/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 41,447.60 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | EYPDL7ZG001 | 105 Morris Ave | Springfield | 07081 | 11/10/2025 |
| 6/6/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMJNN8BCR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/24/2025 |
| 6/6/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 41,500.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | EKTYN9PRB01 | 105 Morris Ave | Springfield | 07081 | 10/24/2025 |
| 6/6/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 132.40 | XXXXX9423 | Interventional Pain Management And Ortho | OON PD AT 100% RBRVS | E737MZJRG00 | 3 Cornwall Dr | East Brunswick | 08816 | 8/5/2025 |
| 6/13/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0Y2MH2JS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/1/2025 |
| 6/13/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 262.00 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EDY2N8CCJ00 | 105 Morris Ave | Springfield | 07081 | 7/15/2025 |
| 6/13/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 132.40 | XXXXX9423 | Interventional Pain Management And Ortho | OON PD AT 100% RBRVS | EC37QW4FS00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/7/2025 |
| 7/7/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,448.80 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EFY2PSF3G00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/29/2025 |
| 7/7/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,348.90 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | E737M248B01 | 105 Morris Ave | Springfield | 07081 | 11/17/2025 |
| 7/14/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,448.80 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E1TYM3WJX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/5/2025 |
| 7/14/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,348.90 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | EBPDP0MGQ01 | 105 Morris Ave | Springfield | 07081 | 11/12/2025 |
| 7/19/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E7JNM6L2400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/12/2025 |
| 7/19/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | ERFDP4B5F01 | 105 Morris Ave | Springfield | 07081 | 9/3/2025 |
| 6/9/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 3,500.00 | 481.55 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENPDGB2JK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/6/2024 |
| 6/9/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 3,500.00 | 516.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENPDGB2JK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/6/2024 |
| 7/21/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,452.51 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EAADGMQH200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/20/2024 |
| 7/21/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 5,000.00 | 1,262.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EAADGMQH200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/20/2024 |
| 8/23/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1TYFRNZY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/17/2024 |
| 12/15/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 565.14 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EA3695GK600 | 3 Cornwall Dr | East Brunswick | 08816 | 1/9/2024 |
| 12/15/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 280.02 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EA3695GK600 | 3 Cornwall Dr | East Brunswick | 08816 | 1/9/2024 |
| 12/15/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,409.42 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EG3695PR700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/9/2024 |
| 12/15/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EG3695PR700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/9/2024 |
| 12/30/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 21,568.88 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EJY2BJMNG02 | 3 Cornwall Dr | East Brunswick | 08816 | 2/17/2025 |
| 12/30/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 10,776.94 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EJY2BJMNG02 | 3 Cornwall Dr | East Brunswick | 08816 | 2/17/2025 |
| 12/30/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBPDBF3SD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/30/2024 |
| 12/30/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBPDBF3SD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/30/2024 |
| 2/9/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 309.68 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EATYB9CDK01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/20/2025 |
| 2/9/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | EATYB9CDK01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/20/2025 |
| 2/9/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,289.84 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8Y19PQRQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/27/2024 |
| 2/9/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8Y19PQRQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/27/2024 |
| 11/16/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 278.42 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EM37J3ZN601 | 3 Cornwall Dr | East Brunswick | 08816 | 6/2/2025 |
| 11/16/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EM37J3ZN601 | 3 Cornwall Dr | East Brunswick | 08816 | 6/2/2025 |
| 11/16/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,259.24 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJPDJ928N00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2024 |
| 11/16/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJPDJ928N00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2024 |
| 3/14/2024 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 5,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E0FDBCD6N01 | 3 Cornwall Dr | East Brunswick | 08816 | 2/24/2025 |
| 3/14/2024 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 990.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4FDBDSBZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/9/2024 |
| 3/14/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4FDBDSBZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/9/2024 |
| 3/29/2024 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 73.36 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EHY2C87MN00 | 3 Cornwall Dr | East Brunswick | 08816 | 5/23/2024 |
| 3/29/2024 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 990.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6Y2BXPJX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/23/2024 |
| 3/29/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6Y2BXPJX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/23/2024 |
| 4/19/2024 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 5,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ET37B264F01 | 3 Cornwall Dr | East Brunswick | 08816 | 10/24/2024 |
| 4/19/2024 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 990.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2Y2B9ZYS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/21/2024 |
| 10/31/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 4,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ECTYJVNQB01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/21/2025 |
| 10/31/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2PDG00M500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/19/2024 |
| 10/31/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2PDG00M500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/19/2024 |
| 1/4/2025 | 27096 | INJECT SACROILIAC JOINT | 8,500.00 | 6,600.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E2Y2H7WJV01 | 3 Cornwall Dr | East Brunswick | 08816 | 8/28/2025 |
| 1/4/2025 | 27096 | INJECT SACROILIAC JOINT | 5,000.00 | 930.54 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4FDJRKMT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/18/2025 |
| 4/2/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,060.80 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMTYMYS9L00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/22/2025 |
| 4/2/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,545.60 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMTYMYS9L00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/22/2025 |
| 4/2/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 511.89 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EDFDMZHKW00 | 3 Cornwall Dr | East Brunswick | 08816 | 9/29/2025 |
| 4/2/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 270.76 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EDFDMZHKW00 | 3 Cornwall Dr | East Brunswick | 08816 | 9/29/2025 |
| 4/5/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 6,500.00 | 6,468.57 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 IDR PAY | E0Y2K6VBF01 | 3 Cornwall Dr | East Brunswick | 08816 | 9/29/2025 |

| SERVICE_DT | PRCDR CD | PRCDR_CD_TEXT | BILLED_AM T | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_D T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/5/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 6,500.00 | 6,462.44 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 IDR PAY | E0Y2K6VBF01 | 3 Cornwall Dr | East Brunswick | 08816 | 9/29/2025 |
| 4/5/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 6,500.00 | 6,437.19 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 IDR PAY | E0Y2K6VBF01 | 3 Cornwall Dr | East Brunswick | 08816 | 9/29/2025 |
| 4/5/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 3,500.00 | 526.40 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZJNK51ZC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/29/2025 |
| 4/5/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 3,500.00 | 1,052.80 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZJNK51ZC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/29/2025 |
| 4/5/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 263.20 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZJNK51ZC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/29/2025 |
| 4/19/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,060.80 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDY2M5QP600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/13/2025 |
| 4/19/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,545.60 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDY2M5QP600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/13/2025 |
| 4/19/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 25,500.00 | XXXXX9423 | Amit  Poonia | FED36 IDR PAY | EPFDM9CJZ01 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/6/2025 |
| 4/19/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,750.00 | XXXXX9423 | Amit  Poonia | FED36 IDR PAY | EPFDM9CJZ01 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/6/2025 |
| 5/1/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | ETADLVZRW01 | 3 Cornwall Dr | East Brunswick | 08816 | 10/29/2025 |
| 5/1/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | ETADLVZRW01 | 3 Cornwall Dr | East Brunswick | 08816 | 9/30/2025 |
| 5/1/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | ETADLVZRW01 | 3 Cornwall Dr | East Brunswick | 08816 | 9/30/2025 |
| 5/1/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 6,500.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENPDNHTWJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/20/2025 |
| 5/1/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 6,500.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENPDNHTWJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/20/2025 |
| 5/1/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 6,500.00 | 329.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENPDNHTWJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/20/2025 |
| 6/21/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESFDMRC7S00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/15/2025 |
| 6/21/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESFDMRC7S00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/15/2025 |
| 6/21/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 14,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESPDMP0TG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/8/2025 |
| 6/21/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESPDMP0TG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/8/2025 |
| 6/21/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 26,000.00 | 26,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | ECTYPJMTL01 | 3 Cornwall Dr | East Brunswick | 08816 | 11/21/2025 |
| 6/21/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | ECTYPJMTL01 | 3 Cornwall Dr | East Brunswick | 08816 | 11/21/2025 |
| 6/21/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 25,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | E1ADMRBH901 | 3 Cornwall Dr | East Brunswick | 08816 | 10/31/2025 |
| 6/21/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,750.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | E1ADMRBH901 | 3 Cornwall Dr | East Brunswick | 08816 | 10/31/2025 |
| 8/2/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9ADM6TSV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/26/2025 |
| 8/2/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9ADM6TSV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/26/2025 |
| 8/2/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9ADM6TSV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/26/2025 |
| 8/2/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | ERW0P6TWV01 | 3 Cornwall Dr | East Brunswick | 08816 | 12/23/2025 |
| 8/2/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | ERW0P6TWV01 | 3 Cornwall Dr | East Brunswick | 08816 | 12/8/2025 |
| 8/2/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | ERW0P6TWV01 | 3 Cornwall Dr | East Brunswick | 08816 | 12/8/2025 |
| 9/6/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EX37N327K00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/7/2025 |
| 9/6/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EX37N327K00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/7/2025 |
| 9/6/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EX37N327K00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/7/2025 |
| 10/4/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9ADPFTHW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/28/2025 |
| 10/4/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9ADPFTHW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/28/2025 |
| 10/4/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 684.61 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EK37RC2N300 | 3 Cornwall Dr | East Brunswick | 08816 | 11/21/2025 |
| 10/4/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 436.64 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EK37RC2N300 | 3 Cornwall Dr | East Brunswick | 08816 | 10/28/2025 |
| 6/30/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 43,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EMTYF6VBM01 | 3 Cornwall Dr | East Brunswick | 08816 | 2/17/2025 |
| 6/30/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EGTYF568L00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/16/2024 |
| 7/5/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 86.58 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXC RECOG CHG | E7TYDZHJX00 | 3 Cornwall Dr | East Brunswick | 08816 | 8/6/2024 |
| 7/5/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 43,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EQTYF9HLW01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/22/2025 |
| 7/5/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E537DMC5600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/23/2024 |
| 7/13/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 86.58 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 105% RBRVS | E8PDDVY1900 | 3 Cornwall Dr | East Brunswick | 08816 | 8/6/2024 |
| 7/13/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 43,500.00 | 43,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | ELFDGG05301 | 3 Cornwall Dr | East Brunswick | 08816 | 1/16/2025 |
| 7/13/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PCJNF9LW600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/30/2024 |
| 7/19/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 86.58 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 105% RBRVS | E904DPCWG00 | 3 Cornwall Dr | East Brunswick | 08816 | 8/6/2024 |
| 7/19/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 43,500.00 | 253.93 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | E337DYZ7C01 | 3 Cornwall Dr | East Brunswick | 08816 | 2/11/2025 |
| 7/19/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBY2GRHGZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/13/2024 |
| 7/28/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 86.58 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 105% RBRVS | ER59HNYK200 | 3 Cornwall Dr | East Brunswick | 08816 | 9/24/2024 |
| 7/28/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EYFDD0D8000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/13/2024 |
| 7/28/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 43,500.00 | XXXXX9423 | Amit  Poonia | FED NSA IDR PAY | EXADDZT2K02 | 26 Throckmorton Ln | Old Bridge | 08857 | 5/1/2025 |
| 8/4/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 86.58 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 105% RBRVS | E7JNF7XB400 | 3 Cornwall Dr | East Brunswick | 08816 | 10/8/2024 |
| 8/4/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E337D836200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/27/2024 |
| 8/4/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 43,500.00 | XXXXX9423 | Amit  Poonia | FED NSA IDR PAY | EAADGT18L02 | 26 Throckmorton Ln | Old Bridge | 08857 | 5/1/2025 |
| 8/16/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 86.58 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXC RECOG CHG | ERNSHXLZD00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/15/2024 |
| 8/16/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 732.21 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | E3TYFFZ8201 | 3 Cornwall Dr | East Brunswick | 08816 | 2/11/2025 |
| 8/16/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EXADFDV7500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/3/2024 |

| SERVICE_DT | PRCDR CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/16/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 9,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EFFC96SPJ01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/9/2025 |
| 11/16/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 9,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EFFC96SPJ01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/9/2025 |
| 11/16/2023 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 9,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EFFC96SPJ01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/9/2025 |
| 11/16/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 625.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETJM8MG4Y00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/2/2024 |
| 11/16/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,562.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETJM8MG4Y00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/2/2024 |
| 11/16/2023 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 937.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETJM8MG4Y00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/2/2024 |
| 12/8/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 9,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E4Y18HBRX01 | 3 Cornwall Dr | East Brunswick | 08816 | 12/26/2024 |
| 12/8/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 9,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E4Y18HBRX01 | 3 Cornwall Dr | East Brunswick | 08816 | 12/26/2024 |
| 12/8/2023 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 9,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E4Y18HBRX01 | 3 Cornwall Dr | East Brunswick | 08816 | 12/26/2024 |
| 12/8/2023 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 937.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZAC8HK1H00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/2/2024 |
| 12/8/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 625.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZAC8HK1H00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/2/2024 |
| 12/8/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,562.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZAC8HK1H00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/2/2024 |
| 12/28/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 20,012.12 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ECTYBFJ4Z03 | 3 Cornwall Dr | East Brunswick | 08816 | 3/14/2025 |
| 12/28/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 10,800.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ECTYBFJ4Z03 | 3 Cornwall Dr | East Brunswick | 08816 | 3/14/2025 |
| 12/28/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPFDBJTKY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/23/2024 |
| 12/28/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPFDBJTKY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/23/2024 |
| 1/13/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 9,419.04 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EJPDBQTWX01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/2/2025 |
| 1/13/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 5,000.00 | 631.25 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFY2BXRPP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/13/2024 |
| 1/13/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 1,994.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFY2BXRPP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/13/2024 |
| 2/1/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EHY2B1Y8Y01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/7/2025 |
| 2/1/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | EHY2B1Y8Y01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/7/2025 |
| 2/1/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PX365VF2R00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/27/2024 |
| 2/1/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PX365VF2R00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/27/2024 |
| 2/23/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | EFFDCJ3J501 | 3 Cornwall Dr | East Brunswick | 08816 | 4/8/2025 |
| 2/23/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EFFDCJ3J501 | 3 Cornwall Dr | East Brunswick | 08816 | 4/8/2025 |
| 2/23/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6FC9ZF9B00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/12/2024 |
| 2/23/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6FC9ZF9B00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/12/2024 |
| 3/8/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 39,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EAADCRW7V02 | 3 Cornwall Dr | East Brunswick | 08816 | 8/8/2025 |
| 3/8/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 1,050.00 | 1,050.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMJNC372Y00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/12/2024 |
| 3/9/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | E8PC940LW01 | 3 Cornwall Dr | East Brunswick | 08816 | 11/29/2024 |
| 3/9/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | E8PC940LW01 | 3 Cornwall Dr | East Brunswick | 08816 | 11/29/2024 |
| 3/9/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENY2C1MQF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/9/2024 |
| 3/9/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENY2C1MQF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/9/2024 |
| 3/24/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 39,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ERFDC8GNM01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/8/2025 |
| 3/24/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PWPDBHJDG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/16/2024 |
| 3/29/2024 | 27096 | INJECT SACROILIAC JOINT | 6,500.00 | 6,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EJFDDB2MZ01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/19/2025 |
| 3/29/2024 | G0260 | INJ FOR SACROILIAC JT ANESTH | 5,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDY2DD92V00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/23/2024 |
| 4/5/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 146.81 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EMADDL7T400 | 3 Cornwall Dr | East Brunswick | 08816 | 5/7/2024 |
| 4/5/2024 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 113.36 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 105% RBRVS | EPY2DMSD500 | 3 Cornwall Dr | East Brunswick | 08816 | 4/30/2024 |
| 4/5/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 401.93 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EMADDL7T400 | 3 Cornwall Dr | East Brunswick | 08816 | 5/7/2024 |
| 4/5/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 143.33 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EMADDL7T400 | 3 Cornwall Dr | East Brunswick | 08816 | 5/7/2024 |
| 4/5/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERNSDQ2SH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/7/2024 |
| 4/5/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERNSDQ2SH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/7/2024 |
| 4/5/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERNSDQ2SH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/7/2024 |
| 4/21/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 2,371.28 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EJPDF5MP900 | 3 Cornwall Dr | East Brunswick | 08816 | 7/23/2024 |
| 4/21/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E3JNC63N200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/2/2024 |
| 4/28/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 72.15 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 105% RBRVS | EWY2DWHNK00 | 3 Cornwall Dr | East Brunswick | 08816 | 8/6/2024 |
| 4/28/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 43,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E537CCT0W01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/28/2025 |
| 4/28/2024 | 27096 | INJECT SACROILIAC JOINT | 6,500.00 | 6,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EZJNB8F8101 | 3 Cornwall Dr | East Brunswick | 08816 | 10/21/2024 |
| 4/28/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E5TYCD1SK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/28/2024 |
| 4/28/2024 | G0260 | INJ FOR SACROILIAC JT ANESTH | 5,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6FDCG54P00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/28/2024 |
| 5/4/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 401.93 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EJFDD38RG00 | 3 Cornwall Dr | East Brunswick | 08816 | 5/28/2024 |
| 5/4/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 143.33 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EJFDD38RG00 | 3 Cornwall Dr | East Brunswick | 08816 | 5/28/2024 |
| 5/4/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 146.81 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EJFDD38RG00 | 3 Cornwall Dr | East Brunswick | 08816 | 5/28/2024 |
| 5/4/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJY2D41P100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/28/2024 |
| 5/4/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJY2D41P100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/28/2024 |

| SERVICE_DT | PRCDR CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/4/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJY2D41P100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/28/2024 |
| 5/10/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 43,500.00 | 2,206.03 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EYFDCHDSN00 | 3 Cornwall Dr | East Brunswick | 08816 | 5/28/2024 |
| 5/10/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 72.15 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 105% RBRVS | ELPDGGRZ200 | 3 Cornwall Dr | East Brunswick | 08816 | 8/6/2024 |
| 5/10/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4PDCTXHM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/11/2024 |
| 5/17/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 72.15 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 105% RBRVS | ELY2GKZRY00 | 3 Cornwall Dr | East Brunswick | 08816 | 8/6/2024 |
| 5/17/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 43,500.00 | 43,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | E737CLBPK01 | 3 Cornwall Dr | East Brunswick | 08816 | 1/24/2025 |
| 5/17/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | P6Y2CSHHR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/18/2024 |
| 5/24/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 60.34 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 105% RBRVS | EM37GJVSS00 | 3 Cornwall Dr | East Brunswick | 08816 | 8/6/2024 |
| 5/24/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 19,125.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EWFDCS6RJ01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/24/2025 |
| 5/24/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 620.15 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EWFDCS6RJ01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/24/2025 |
| 5/24/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | P9RV7X63T00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/1/2024 |
| 5/24/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | P9RV7X63T00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/1/2024 |
| 6/23/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 481.68 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EATYF3FRL01 | 3 Cornwall Dr | East Brunswick | 08816 | 6/6/2025 |
| 6/23/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 10,800.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EATYF3FRL01 | 3 Cornwall Dr | East Brunswick | 08816 | 6/6/2025 |
| 6/23/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJY2F2SZ000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/16/2024 |
| 6/23/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJY2F2SZ000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/16/2024 |
| 7/7/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 43,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EBPDF8FFN01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/4/2025 |
| 7/7/2024 | 27096 | INJECT SACROILIAC JOINT | 6,500.00 | 221.99 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | E7JNDPLN100 | 3 Cornwall Dr | East Brunswick | 08816 | 7/30/2024 |
| 7/7/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E2Y2DLJMC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/30/2024 |
| 7/7/2024 | G0260 | INJ FOR SACROILIAC JT ANESTH | 5,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXJNDK0LM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/23/2024 |
| 7/12/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 72.15 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 105% RBRVS | EGJNGL09D00 | 3 Cornwall Dr | East Brunswick | 08816 | 8/6/2024 |
| 7/12/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 43,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EKJNGG2PF01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/14/2025 |
| 7/12/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EV37DTH7100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/30/2024 |
| 8/3/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 579.60 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EK37GRMFG00 | 3 Cornwall Dr | East Brunswick | 08816 | 8/27/2024 |
| 8/3/2024 | 20550 | INJECTION; 1 TENDON SHEATH/L | 5,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3TYD4JP300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/20/2024 |
| 8/3/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4FDD4BZ700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/27/2024 |
| 8/3/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4FDD4BZ700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/27/2024 |
| 8/3/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 481.68 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EK37GRMFG00 | 3 Cornwall Dr | East Brunswick | 08816 | 8/27/2024 |
| 8/3/2024 | 20550 | INJECTION; 1 TENDON SHEATH/L | 5,000.00 | 5,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | ELY2GVVTL01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/11/2025 |
| 8/18/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELPDG3RZ100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/10/2024 |
| 8/18/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELPDG3RZ100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/10/2024 |
| 8/18/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 8,250.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E1ADFJ1ST01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/4/2025 |
| 8/18/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 10,300.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E1ADFJ1ST01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/4/2025 |
| 10/23/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESPDGYZC200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/12/2024 |
| 10/23/2024 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,935.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESPDGYZC200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/12/2024 |
| 10/23/2024 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 8,666.66 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EKTYJN2B101 | 3 Cornwall Dr | East Brunswick | 08816 | 3/25/2025 |
| 11/2/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQ37JTL3W00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/19/2024 |
| 11/2/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQ37JTL3W00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/19/2024 |
| 11/2/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EPFDJXCQS01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/23/2025 |
| 11/2/2024 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 42.51 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EPFDJXCQS01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/23/2025 |
| 11/23/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKADJ7G2L00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2024 |
| 11/23/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKADJ7G2L00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2024 |
| 11/23/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 12,914.02 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | E4Y2HHQ6Q01 | 26 Throckmorton Ln | Old Bridge | 08857 | 5/29/2025 |
| 11/23/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 620.15 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | E4Y2HHQ6Q01 | 26 Throckmorton Ln | Old Bridge | 08857 | 5/29/2025 |
| 12/22/2024 | 27096 | INJECT SACROILIAC JOINT | 10,000.00 | 1,974.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESY2JF3FT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 12/22/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESPDJDR1W00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/21/2025 |
| 12/22/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESPDJDR1W00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/21/2025 |
| 12/22/2024 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 113.36 | XXXXX9423 | Amit  Poonia | OON Paid at 105% RBRVS | E0Y2JHQ0200 | 26 Throckmorton Ln | Old Bridge | 08857 | 2/18/2025 |
| 12/22/2024 | 27096 | INJECT SACROILIAC JOINT | 8,500.00 | 8,500.00 | XXXXX9423 | Amit  Poonia | NO AD HOC DISCOUNT | EZADH1GW301 | 26 Throckmorton Ln | Old Bridge | 08857 | 6/2/2025 |
| 12/22/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 6,500.00 | XXXXX9423 | Amit  Poonia | NO AD HOC DISCOUNT | EZ37H1GV301 | 26 Throckmorton Ln | Old Bridge | 08857 | 6/9/2025 |
| 12/22/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,500.00 | XXXXX9423 | Amit  Poonia | Not Available/Applicable | EZ37H1GV301 | 26 Throckmorton Ln | Old Bridge | 08857 | 6/9/2025 |
| 1/12/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,395.86 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | E137JC5FQ01 | 105 Morris Ave | Springfield | 07081 | 6/18/2025 |
| 1/12/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 338.46 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | E1JNJHST001 | 105 Morris Ave | Springfield | 07081 | 4/4/2025 |
| 1/12/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 639.86 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | E1JNJHST001 | 105 Morris Ave | Springfield | 07081 | 4/4/2025 |
| 1/12/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,317.14 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EG37LG6JM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/18/2025 |
| 1/12/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EG37LG6JM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/18/2025 |

| SERVICE_DT | PRCDR CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/12/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 982.08 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFPDLL7GZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/18/2025 |
| 1/12/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFPDLL7GZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/18/2025 |
| 2/14/2025 | 27096 | INJECT SACROILIAC JOINT | 8,500.00 | 8,500.00 | XXXXX1413 | Arun  Zachariah | NO AD HOC DISCOUNT | ELFDL19RY01 | 105 Morris Ave | Springfield | 07081 | 7/28/2025 |
| 2/14/2025 | 27096 | INJECT SACROILIAC JOINT | 10,000.00 | 1,974.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENFDLYKN800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/11/2025 |
| 2/22/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 41,500.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | EAADL28LM01 | 105 Morris Ave | Springfield | 07081 | 8/4/2025 |
| 2/22/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | EBY2L676901 | 105 Morris Ave | Springfield | 07081 | 8/15/2025 |
| 2/22/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWFDKHNVS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/11/2025 |
| 2/22/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | ERW0L3X6X00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/18/2025 |
| 3/2/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 262.00 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | ENFDL725G00 | 105 Morris Ave | Springfield | 07081 | 4/1/2025 |
| 3/2/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 36,975.00 | XXXXX9423 | Arun  Zachariah | FED NSA IDR PAY | EM37L83KV01 | 105 Morris Ave | Springfield | 07081 | 10/30/2025 |
| 3/2/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENY2L7SYR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/18/2025 |
| 3/2/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EMJNMBMN800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/1/2025 |
| 3/15/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 338.46 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EBY2MM1W701 | 105 Morris Ave | Springfield | 07081 | 7/3/2025 |
| 3/15/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 639.86 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EBY2MM1W701 | 105 Morris Ave | Springfield | 07081 | 7/3/2025 |
| 3/15/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 41,500.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | E8Y2KS57501 | 105 Morris Ave | Springfield | 07081 | 9/2/2025 |
| 3/15/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5ADKRZRS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/8/2025 |
| 3/15/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5ADKRZRS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/8/2025 |
| 3/15/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E337KW3KC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/1/2025 |
| 3/23/2025 | 73040 | CONTRAST X-RAY OF SHOULDER | 1,500.00 | 48.94 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EDY2MN4M401 | 105 Morris Ave | Springfield | 07081 | 10/2/2025 |
| 3/23/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | EDY2MN4M401 | 105 Morris Ave | Springfield | 07081 | 10/2/2025 |
| 3/23/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7TYK2DRC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/29/2025 |
| 3/23/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7TYK2DRC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/29/2025 |
| 4/6/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 41,500.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | EFADM245H01 | 105 Morris Ave | Springfield | 07081 | 9/24/2025 |
| 4/6/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWFDK99V700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/22/2025 |
| 4/13/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 13,000.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | ELPDM12N001 | 105 Morris Ave | Springfield | 07081 | 9/11/2025 |
| 4/13/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 13,000.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | ELPDM12N001 | 105 Morris Ave | Springfield | 07081 | 9/11/2025 |
| 4/13/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 25,500.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | E6PDLFF9801 | 105 Morris Ave | Springfield | 07081 | 9/2/2025 |
| 4/13/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,750.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | E6PDLFF9801 | 105 Morris Ave | Springfield | 07081 | 9/2/2025 |
| 4/13/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E137K9SKK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/29/2025 |
| 4/13/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E137K9SKK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/29/2025 |
| 4/13/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWPDLFD5900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/6/2025 |
| 4/13/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWPDLFD5900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/6/2025 |
| 4/27/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 13,000.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | EQJNNHF7601 | 105 Morris Ave | Springfield | 07081 | 9/19/2025 |
| 4/27/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 13,000.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | EQJNNHF7601 | 105 Morris Ave | Springfield | 07081 | 9/19/2025 |
| 4/27/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E904LDB9R00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/13/2025 |
| 4/27/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E904LDB9R00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/13/2025 |
| 5/18/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | ELPDNSCV101 | 105 Morris Ave | Springfield | 07081 | 10/16/2025 |
| 5/18/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EWFDL39NM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/17/2025 |
| 5/25/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 13,000.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | E0PDL4LYG01 | 105 Morris Ave | Springfield | 07081 | 10/10/2025 |
| 5/25/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 13,000.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | E0PDL4LYG01 | 105 Morris Ave | Springfield | 07081 | 10/10/2025 |
| 5/25/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFADN1HN700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/10/2025 |
| 5/25/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFADN1HN700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/10/2025 |
| 5/25/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | EZTYL4KXM01 | 105 Morris Ave | Springfield | 07081 | 10/22/2025 |
| 5/25/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EDPDNW8XY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/17/2025 |
| 7/5/2025 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | ECADPSMMW01 | 105 Morris Ave | Springfield | 07081 | 10/30/2025 |
| 7/5/2025 | 73615 | CONTRAST X-RAY OF ANKLE | 1,500.00 | 60.04 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | ECADPSMMW01 | 105 Morris Ave | Springfield | 07081 | 10/30/2025 |
| 7/5/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFADPSY2H00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/29/2025 |
| 7/5/2025 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFADPSY2H00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/29/2025 |
| 7/5/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | E5TYM246P01 | 105 Morris Ave | Springfield | 07081 | 11/12/2025 |
| 7/5/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | ECADPSH5300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/29/2025 |
| 7/19/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,500.00 | 52.15 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | E7ADM139201 | 105 Morris Ave | Springfield | 07081 | 11/4/2025 |
| 7/19/2025 | 20551 | INJECTION(S); SINGLE TENDON | 5,000.00 | 5,000.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | E7ADM139201 | 105 Morris Ave | Springfield | 07081 | 11/4/2025 |
| 7/19/2025 | 20551 | INJECTION(S); SINGLE TENDON | 3,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E737M24WP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/12/2025 |
| 7/19/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E737M24WP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/12/2025 |
| 7/19/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 69.51 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 105% RBRVS | EHFDQ5BHV00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/7/2025 |
| 7/19/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | ESPDM9HFP01 | 105 Morris Ave | Springfield | 07081 | 12/1/2025 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/19/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E5TYM24S500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/5/2025 |
| 7/26/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 13,000.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | E5TYM8RV401 | 105 Morris Ave | Springfield | 07081 | 11/20/2025 |
| 7/26/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 43.86 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | E5TYM8RV401 | 105 Morris Ave | Springfield | 07081 | 11/20/2025 |
| 7/26/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHFDP69BM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/12/2025 |
| 7/26/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,974.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHFDP69BM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/12/2025 |
| 8/10/2025 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 56.35 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EBY2QG37C00 | 105 Morris Ave | Springfield | 07081 | 9/9/2025 |
| 8/10/2025 | 73615 | CONTRAST X-RAY OF ANKLE | 1,500.00 | 60.04 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EBY2QG37C00 | 105 Morris Ave | Springfield | 07081 | 9/9/2025 |
| 8/10/2025 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1ADNN5FK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/2/2025 |
| 8/10/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1ADNN5FK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/2/2025 |
| 8/10/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 43.86 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EAADQB3TK01 | 105 Morris Ave | Springfield | 07081 | 12/19/2025 |
| 8/10/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EAADQB3TK01 | 105 Morris Ave | Springfield | 07081 | 12/19/2025 |
| 8/10/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVADNKM1C00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/2/2025 |
| 8/10/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVADNKM1C00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/2/2025 |
| 8/31/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFPDQRRFL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/30/2025 |
| 8/31/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,974.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFPDQRRFL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/30/2025 |
| 8/31/2025 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 108.59 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 105% RBRVS | EFPDRBM7V00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/14/2025 |
| 8/31/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 43.86 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | EFY2QRLZW01 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/20/2026 |
| 8/31/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 13,000.00 | XXXXX9423 | Amit  Poonia | Not Available/Applicable | EFY2QRLZW01 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/20/2026 |
| 8/31/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 5,525.00 | XXXXX9423 | Amit  Poonia | FED NSA IDR PAY | E904NM3JP01 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/30/2026 |
| 8/31/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 5,525.00 | XXXXX9423 | Amit  Poonia | FED NSA IDR PAY | E904NM3JP01 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/30/2026 |
| 8/31/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9JDNH59X00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/9/2025 |
| 8/31/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9JDNH59X00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/9/2025 |
| 9/21/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 262.00 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EJADQ884100 | 105 Morris Ave | Springfield | 07081 | 10/21/2025 |
| 9/21/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E737PCBB200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/7/2025 |
| 9/21/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 41,500.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EBY2Q8N6L01 | 105 Morris Ave | Springfield | 07081 | 1/28/2026 |
| 9/21/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7ADPCH8000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/7/2025 |
| 9/27/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPFDRDX3V00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/14/2025 |
| 9/27/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 262.00 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | EJY2RCHX600 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/11/2025 |
| 9/27/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 262.00 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | EJFDRDDVZ00 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/11/2025 |
| 9/27/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKJNRD07B00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/14/2025 |
| 9/13/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 4,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ELFDHVTR701 | 3 Cornwall Dr | East Brunswick | 08816 | 2/24/2025 |
| 9/13/2024 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 42.51 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | ELFDHVTR701 | 3 Cornwall Dr | East Brunswick | 08816 | 2/24/2025 |
| 9/13/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELFDHT0QB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/8/2024 |
| 9/13/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELFDHT0QB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/8/2024 |
| 6/29/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 5,500.00 | 5,376.89 | XXXXX9468 | Noushin  Mirmadjlessi | NO AD HOC DISCOUNT | EC366VKTK01 | 3 Cornwall Dr | East Brunswick | 08816 | 1/11/2024 |
| 6/29/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 663.30 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESY15H65G00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/25/2023 |
| 6/29/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 1,750.00 | 562.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESY15H65G00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/25/2023 |
| 7/1/2023 | 27096 | INJECT SACROILIAC JOINT | 10,000.00 | 1,294.78 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERWZ6YH2P00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/25/2023 |
| 10/22/2023 | 62323 | NJX INTERLAMINAR LMBR/SAC | 5,000.00 | 1,000.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDFC89RL800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/14/2023 |
| 7/19/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2PDDY68V00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/13/2024 |
| 7/19/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 990.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2PDDY68V00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/13/2024 |
| 10/12/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELFDJF7JJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/5/2024 |
| 10/12/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELFDJF7JJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/5/2024 |
| 5/27/2023 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,000.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWFC4Z23N00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/27/2023 |
| 5/27/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 120.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWFC4Z23N00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/27/2023 |
| 6/18/2023 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,000.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMTX6XK0N00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/18/2023 |
| 7/8/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 150.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHPC648YB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/8/2023 |
| 7/8/2023 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHPC648YB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/8/2023 |
| 7/8/2023 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 5,500.00 | 50.71 | XXXXX9468 | Amit  Poonia | Surprise Bill - Self Insured | ELFC68HT501 | 26 Throckmorton Ln | Old Bridge | 08857 | 3/25/2025 |
| 7/8/2023 | 73085 | CONTRAST X-RAY OF ELBOW | 750.00 | 37.40 | XXXXX9468 | Amit  Poonia | Surprise Bill - Self Insured | ELFC68HT501 | 26 Throckmorton Ln | Old Bridge | 08857 | 3/25/2025 |
| 10/7/2023 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5TX65Z8Z00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/31/2023 |
| 10/7/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 150.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5TX65Z8Z00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/31/2023 |
| 10/7/2023 | 73085 | CONTRAST X-RAY OF ELBOW | 750.00 | 37.40 | XXXXX9468 | Amit  Poonia | Surprise Bill - Self Insured | EXTX64XXD00 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/7/2023 |
| 10/7/2023 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 5,500.00 | 50.71 | XXXXX9468 | Amit  Poonia | Surprise Bill - Self Insured | EXTX64XXD00 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/7/2023 |
| 5/30/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYFDCXXH500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/18/2024 |
| 5/30/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYFDCXXH500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/18/2024 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/30/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 6,300.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EBPDFH47N01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/24/2025 |
| 5/30/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EBPDFH47N01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/24/2025 |
| 6/29/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 3,500.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETJNDLLTF01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/9/2024 |
| 6/29/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 3,500.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETJNDLLTF01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/9/2024 |
| 6/29/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 322.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETJNDLLTF01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/9/2024 |
| 6/29/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 6,500.00 | 68.56 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | ELFDF6J9100 | 3 Cornwall Dr | East Brunswick | 08816 | 7/23/2024 |
| 6/29/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 6,500.00 | 70.03 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | ELFDF6J9100 | 3 Cornwall Dr | East Brunswick | 08816 | 7/23/2024 |
| 6/29/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 6,500.00 | 123.96 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | ELFDF6J9100 | 3 Cornwall Dr | East Brunswick | 08816 | 7/23/2024 |
| 7/5/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 134.58 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EQTYF9HL701 | 3 Cornwall Dr | East Brunswick | 08816 | 4/28/2025 |
| 7/5/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E3TYDH5T200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/23/2024 |
| 7/12/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 184.93 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 105% RBRVS | EKTYGG4ZQ00 | 3 Cornwall Dr | East Brunswick | 08816 | 8/6/2024 |
| 7/12/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 86.58 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 105% RBRVS | ERNSHK87P00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/1/2024 |
| 7/12/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | ET37DP4XG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/6/2024 |
| 7/19/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 43,500.00 | 156.95 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | E2Y2DVLPG00 | 3 Cornwall Dr | East Brunswick | 08816 | 8/6/2024 |
| 7/19/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBY2GRHG900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/13/2024 |
| 7/25/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 43,500.00 | 156.95 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EBFDGPSCK00 | 3 Cornwall Dr | East Brunswick | 08816 | 8/13/2024 |
| 7/25/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 86.58 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 105% RBRVS | EVJNFYXBP00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/1/2024 |
| 7/25/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E904DRX8C00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/16/2024 |
| 8/9/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 366.93 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EJPDG2XCG00 | 3 Cornwall Dr | East Brunswick | 08816 | 9/3/2024 |
| 8/9/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | ESPDD875F00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/27/2024 |
| 8/16/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 366.93 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | E2PDFFTSW00 | 3 Cornwall Dr | East Brunswick | 08816 | 9/10/2024 |
| 8/16/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 86.58 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 105% RBRVS | ER59HZ7YK00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/15/2024 |
| 8/16/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | ENY2G3CYB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/3/2024 |
| 5/14/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 5,504.17 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E9RWLMDR501 | 3 Cornwall Dr | East Brunswick | 08816 | 10/29/2025 |
| 6/21/2025 | 73040 | CONTRAST X-RAY OF SHOULDER | 1,500.00 | 606.40 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | ERW0PDVC300 | 3 Cornwall Dr | East Brunswick | 08816 | 7/23/2025 |
| 6/21/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 83.31 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | ERW0PDVC300 | 3 Cornwall Dr | East Brunswick | 08816 | 8/27/2025 |
| 6/21/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,052.80 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESY2MRBXZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/15/2025 |
| 6/21/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 143.20 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESY2MRBXZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/15/2025 |
| 12/15/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 732.21 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | EVJNH007900 | 26 Throckmorton Ln | Old Bridge | 08857 | 2/26/2025 |
| 12/15/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EJY2K5PPT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 12/29/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Amit  Poonia | NO AD HOC DISCOUNT | E6FDH441801 | 26 Throckmorton Ln | Old Bridge | 08857 | 5/28/2025 |
| 12/29/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | ENY2K363R00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 9/12/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMADHV1LR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/15/2024 |
| 9/12/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMADHV1LR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/15/2024 |
| 9/27/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZTYF8BR300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/15/2024 |
| 9/27/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZTYF8BR300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/15/2024 |
| 10/18/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1JNGXPW700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/5/2024 |
| 10/18/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1JNGXPW700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/5/2024 |
| 10/25/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PJPDJFQ6900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/19/2024 |
| 10/25/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PJPDJFQ6900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/19/2024 |
| 11/27/2022 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 150.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EC363CJFW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/10/2023 |
| 11/27/2022 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,875.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EC363CJFW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/10/2023 |
| 2/4/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 5,000.00 | 143.60 | XXXXX9468 | Amit  Poonia | REDUCTION BASED ON MODIFIER | E9032MLJY02 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/5/2023 |
| 2/4/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,500.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJPC6TTL400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/18/2023 |
| 4/22/2023 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 750.00 | 25.21 | XXXXX9468 | Amit  Poonia | FED36 PROF ELIG | E6FC363TS01 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/22/2023 |
| 4/22/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 9,000.00 | 143.60 | XXXXX9468 | Amit  Poonia | REDUCTION BASED ON MODIFIER | E6FC363TS01 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/22/2023 |
| 4/22/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 120.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVAC3413100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/23/2023 |
| 4/22/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,500.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVAC3413100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/23/2023 |
| 5/21/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 9,000.00 | 489.00 | XXXXX9468 | Amit  Poonia | REDUCTION BASED ON MODIFIER | EAJM6C16Y00 | 26 Throckmorton Ln | Old Bridge | 08857 | 6/27/2023 |
| 5/21/2023 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 750.00 | 375.00 | XXXXX9468 | Amit  Poonia | NP NO PRECERT-PAID OON | EAJM6C16Y00 | 26 Throckmorton Ln | Old Bridge | 08857 | 6/27/2023 |
| 5/21/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,500.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0Y14WS3H00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/5/2023 |
| 5/21/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 120.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0Y14WS3H00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/5/2023 |
| 12/9/2023 | 64450 | NJX AA&/STRD OTHER PN/BRANCH | 51,762.56 | 12,750.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | PDY2MPZ8M00 | 3 Cornwall Dr | East Brunswick | 08816 | 4/10/2025 |
| 12/9/2023 | 64450 | NJX AA&/STRD OTHER PN/BRANCH | 24,000.00 | 3,125.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYFC8H2W000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/12/2024 |
| 3/9/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 76.40 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EBFDCWGLG01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/23/2024 |
| 3/9/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 140.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENPDC3J0S00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/22/2024 |

| SERVICE_DT | PRCDR CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/9/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,548.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENPDC3J0S00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/22/2024 |
| 5/3/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 76.40 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | ET37CDSWX01 | 3 Cornwall Dr | East Brunswick | 08816 | 6/14/2024 |
| 5/3/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 140.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9RWB34XY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/14/2024 |
| 5/3/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,548.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9RWB34XY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/14/2024 |
| 6/8/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 6,750.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ECADFTXZY01 | 3 Cornwall Dr | East Brunswick | 08816 | 2/12/2025 |
| 6/8/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PBPC97NCT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/9/2024 |
| 6/8/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,935.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PBPC97NCT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/9/2024 |
| 7/27/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 6,750.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EC37GK17802 | 3 Cornwall Dr | East Brunswick | 08816 | 4/8/2025 |
| 7/27/2024 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 750.00 | 42.51 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EC37GK17802 | 3 Cornwall Dr | East Brunswick | 08816 | 4/8/2025 |
| 7/27/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBY2GSQBN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/3/2024 |
| 7/27/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,935.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBY2GSQBN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/3/2024 |
| 8/22/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 6,750.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E5TYFLBCG02 | 3 Cornwall Dr | East Brunswick | 08816 | 4/9/2025 |
| 8/22/2024 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 42.51 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | E5TYFLBCG02 | 3 Cornwall Dr | East Brunswick | 08816 | 4/9/2025 |
| 8/22/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXTYFK9W000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/27/2024 |
| 8/22/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,935.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXTYFK9W000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/27/2024 |
| 11/17/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 11,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EZADHFCLN02 | 3 Cornwall Dr | East Brunswick | 08816 | 5/15/2025 |
| 11/17/2024 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 42.51 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EZADHFCLN02 | 3 Cornwall Dr | East Brunswick | 08816 | 5/15/2025 |
| 11/17/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6PDHH7MZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/26/2024 |
| 11/17/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,935.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6PDHH7MZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/26/2024 |
| 12/1/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 12,523.00 | XXXXX9423 | Amit  Poonia | FED36 IDR PAY | ESY2HN2JM01 | 26 Throckmorton Ln | Old Bridge | 08857 | 8/27/2025 |
| 12/1/2024 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 607.20 | XXXXX9423 | Amit  Poonia | OVER R&C NON PAR PREF | ESY2HN2JM01 | 26 Throckmorton Ln | Old Bridge | 08857 | 7/11/2025 |
| 12/1/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5TYHQ7BV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/10/2025 |
| 12/1/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,935.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5TYHQ7BV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/10/2025 |
| 12/23/2024 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 42.51 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | EJFDKW4QQ02 | 26 Throckmorton Ln | Old Bridge | 08857 | 5/6/2025 |
| 12/23/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 13,000.00 | XXXXX9423 | Amit  Poonia | FED36 IDR PAY | EJFDKW4QQ02 | 26 Throckmorton Ln | Old Bridge | 08857 | 5/28/2025 |
| 12/23/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYPDJBQQH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/12/2025 |
| 12/23/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,974.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYPDJBQQH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/12/2025 |
| 2/1/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 12,985.91 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | EZ37JVTMV02 | 105 Morris Ave | Springfield | 07081 | 6/19/2025 |
| 2/1/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 35.09 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EZ37JVTMV02 | 105 Morris Ave | Springfield | 07081 | 6/19/2025 |
| 2/1/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 143.20 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZTYJWZQG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/10/2025 |
| 2/1/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,579.20 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZTYJWZQG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/10/2025 |
| 4/6/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 43.86 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EFPDM21M901 | 105 Morris Ave | Springfield | 07081 | 6/26/2025 |
| 4/6/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 156.21 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | EFPDM21M901 | 105 Morris Ave | Springfield | 07081 | 6/26/2025 |
| 4/6/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EX37K6R2N00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/9/2025 |
| 4/6/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,974.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EX37K6R2N00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/9/2025 |
| 7/12/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 13,000.00 | XXXXX9423 | Amit  Poonia | FED36 IDR PAY | EJFDPWQV302 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/31/2025 |
| 7/12/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 43.86 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | EJFDPWQV302 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/31/2025 |
| 7/12/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EG37PRQB400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/15/2025 |
| 7/12/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,974.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EG37PRQB400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/15/2025 |
| 9/6/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 43.86 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | EPFDQ1H7F02 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/23/2026 |
| 9/6/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 13,000.00 | XXXXX9423 | Amit  Poonia | FED36 IDR PAY | EPFDQ1H7F02 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/23/2026 |
| 9/6/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1JNN7R9N00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/14/2025 |
| 9/6/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,974.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1JNN7R9N00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/14/2025 |
| 10/11/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 43.86 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | EPADRMKXC01 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/23/2025 |
| 10/11/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 156.21 | XXXXX9423 | Amit  Poonia | REDUCTION BASED ON MODIFIER | EPADRMKXC01 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/23/2025 |
| 10/11/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECTYRMZQX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/11/2025 |
| 10/11/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,974.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECTYRMZQX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/11/2025 |
| 9/21/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 269.55 | XXXXX9968 | New York Interventional Pain Management, | FED36 PROF ELIG | EA37H6CP400 | 668 5th Ave | Brooklyn | 11215 | 11/7/2024 |
| 11/2/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQ37JTL2400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/19/2024 |
| 11/2/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 8,800.00 | XXXXX9968 | New York Interventional Pain Management, | FED NSA IDR PAY | EQ37JTPQ501 | 668 5th Ave | Brooklyn | 11215 | 4/30/2025 |
| 3/29/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,184.40 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EAJNMXY7900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/15/2025 |
| 3/29/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 161.10 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EAJNMXY7900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/15/2025 |
| 3/29/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 39.47 | XXXXX9968 | Arun  Zachariah | FED36 PROF ELIG | E4PDK4Z9701 | 105 Morris Ave | Springfield | 07081 | 8/28/2025 |
| 3/29/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,489.59 | XXXXX9968 | Arun  Zachariah | FED36 IDR PAY | E4PDK4Z9701 | 105 Morris Ave | Springfield | 07081 | 8/28/2025 |
| 3/29/2025 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 477.40 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXCEED PREVAILING | E0FDLKDM600 | 3 Cornwall Dr | East Brunswick | 08816 | 5/20/2025 |
| 4/25/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,184.40 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8FDLP06D00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/13/2025 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/25/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 161.10 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8FDLP06D00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/13/2025 |
| 4/25/2025 | 99213 | OFFICE O/P EST LOW 20 MIN | 400.00 | 175.00 | XXXXX9423 | Li Sun | EXP EXCEED PREVAILING | ERFDNGHCF00 | 200 S Orange Ave | Livingston | 07039 | 5/27/2025 |
| 4/25/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 39.47 | XXXXX9968 | Amit Poonia | FED36 PROF ELIG | EJPDNG1FT01 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/10/2025 |
| 4/25/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,489.59 | XXXXX9968 | Amit Poonia | Not Available/Applicable | EJPDNG1FT01 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/29/2025 |
| 5/1/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 161.10 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPFDNJSB200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/13/2025 |
| 5/1/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,184.40 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPFDNJSB200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/13/2025 |
| 5/1/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,489.59 | XXXXX9968 | New York Interventional Pain Management, | FED36 IDR PAY | EC37NFVTC01 | 668 5th Ave | Brooklyn | 11215 | 9/23/2025 |
| 5/1/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 39.47 | XXXXX9968 | New York Interventional Pain Management, | FED36 PROF ELIG | EC37NFVTC01 | 668 5th Ave | Brooklyn | 11215 | 9/23/2025 |
| 5/8/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,318.40 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKJNNNZ4Z00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/27/2025 |
| 5/8/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,848.17 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKJNNNZ4Z00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/27/2025 |
| 5/8/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 3,500.00 | 296.10 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1ADL4WQJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/10/2025 |
| 5/8/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 3,500.00 | 309.93 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1ADL4WQJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/10/2025 |
| 5/8/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 296.10 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1ADL4WQJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/10/2025 |
| 5/8/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 6,500.00 | 6,500.00 | XXXXX9968 | New York Interventional Pain Management, | Not Available/Applicable | EXADMW6QF01 | 668 5th Ave | Brooklyn | 11215 | 11/5/2025 |
| 5/8/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 6,500.00 | 6,500.00 | XXXXX9968 | New York Interventional Pain Management, | Not Available/Applicable | EXADMW6QF01 | 668 5th Ave | Brooklyn | 11215 | 11/5/2025 |
| 5/8/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 6,500.00 | 6,500.00 | XXXXX9968 | New York Interventional Pain Management, | Not Available/Applicable | EXADMW6QF01 | 668 5th Ave | Brooklyn | 11215 | 11/5/2025 |
| 5/15/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,500.00 | XXXXX9968 | New York Interventional Pain Management, | Not Available/Applicable | EKADNS5L401 | 668 5th Ave | Brooklyn | 11215 | 10/13/2025 |
| 5/15/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 43.86 | XXXXX9968 | New York Interventional Pain Management, | FED36 PROF ELIG | EKADNS5L401 | 668 5th Ave | Brooklyn | 11215 | 10/13/2025 |
| 5/15/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E137LZ1QZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/3/2025 |
| 5/15/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E137LZ1QZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/3/2025 |
| 5/22/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 25,500.00 | XXXXX9968 | New York Interventional Pain Management, | Not Available/Applicable | E2FDL6PDP01 | 668 5th Ave | Brooklyn | 11215 | 10/31/2025 |
| 5/22/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,750.00 | XXXXX9968 | New York Interventional Pain Management, | Not Available/Applicable | E2FDL6PDP01 | 668 5th Ave | Brooklyn | 11215 | 10/31/2025 |
| 5/22/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,563.04 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFADNZ22Z00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/17/2025 |
| 5/22/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFADNZ22Z00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/17/2025 |
| 6/5/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,500.00 | XXXXX9968 | New York Interventional Pain Management, | Not Available/Applicable | EG37N2YCD01 | 668 5th Ave | Brooklyn | 11215 | 10/14/2025 |
| 6/5/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 43.86 | XXXXX9968 | New York Interventional Pain Management, | FED36 PROF ELIG | EG37N2YCD01 | 668 5th Ave | Brooklyn | 11215 | 10/29/2025 |
| 6/5/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMTYN85ND00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/24/2025 |
| 6/5/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMTYN85ND00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/24/2025 |
| 7/10/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,750.00 | XXXXX9968 | New York Interventional Pain Management, | OON Reminder | ELPDPQ3RF00 | 668 5th Ave | Brooklyn | 11215 | 8/21/2025 |
| 7/10/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 25,500.00 | XXXXX9968 | New York Interventional Pain Management, | OON Reminder | ELPDPQ3RF00 | 668 5th Ave | Brooklyn | 11215 | 8/21/2025 |
| 7/10/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7ADMZQCT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/5/2025 |
| 7/10/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7ADMZQCT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/5/2025 |
| 9/25/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 278.12 | XXXXX9968 | New York Interventional Pain Management, | FED36 PROF ELIG | E6FDPHWZR00 | 668 5th Ave | Brooklyn | 11215 | 10/30/2025 |
| 9/25/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKJNRCFSZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/14/2025 |
| 6/22/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 309.68 | XXXXX9968 | New York Interventional Pain Management, | FED36 PROF ELIG | EHY2FYZF700 | 668 5th Ave | Brooklyn | 11215 | 8/28/2024 |
| 6/22/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 187.36 | XXXXX9968 | New York Interventional Pain Management, | FED36 PROF ELIG | EHY2FYZF700 | 668 5th Ave | Brooklyn | 11215 | 7/18/2024 |
| 6/22/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4PDDBGH400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/9/2024 |
| 6/22/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4PDDBGH400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/9/2024 |
| 7/7/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYPDDK2B500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/23/2024 |
| 7/7/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYPDDK2B500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/23/2024 |
| 7/7/2024 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 472.50 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXCEED PREVAILING | EQADGDM6Z00 | 3 Cornwall Dr | East Brunswick | 08816 | 8/6/2024 |
| 7/7/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | E8Y2DMD4801 | 3 Cornwall Dr | East Brunswick | 08816 | 5/28/2025 |
| 7/7/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | E8Y2DMD4801 | 3 Cornwall Dr | East Brunswick | 08816 | 4/30/2025 |
| 8/3/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 13,000.00 | XXXXX9968 | New York Interventional Pain Management, | Not Available/Applicable | EQ37GSCX501 | 668 5th Ave | Brooklyn | 11215 | 3/31/2025 |
| 8/3/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 4,875.00 | XXXXX9968 | New York Interventional Pain Management, | FED NSA IDR PAY | EQ37GSCX501 | 668 5th Ave | Brooklyn | 11215 | 3/31/2025 |
| 8/3/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3JND5P8Z00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/20/2024 |
| 8/3/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3JND5P8Z00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/20/2024 |
| 8/24/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 6,500.00 | 4,875.00 | XXXXX9968 | New York Interventional Pain Management, | FED NSA IDR PAY | EHY2HC4QV01 | 668 5th Ave | Brooklyn | 11215 | 3/24/2025 |
| 8/24/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 6,500.00 | 97.87 | XXXXX9968 | New York Interventional Pain Management, | FED36 PROF ELIG | EHY2HC4QV01 | 668 5th Ave | Brooklyn | 11215 | 3/24/2025 |
| 8/24/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 6,500.00 | 95.55 | XXXXX9968 | New York Interventional Pain Management, | FED36 PROF ELIG | EHY2HC4QV01 | 668 5th Ave | Brooklyn | 11215 | 3/24/2025 |
| 8/24/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 3,500.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1JNFRTHN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/17/2024 |
| 8/24/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 322.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1JNFRTHN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/17/2024 |
| 8/24/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 3,500.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1JNFRTHN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/17/2024 |
| 10/15/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 4,550.00 | XXXXX9423 | Interventional Pain Management And Ortho | NP NO PRECERT-PAID OON | EPY2RQDDZ00 | 3 Cornwall Dr | East Brunswick | 08816 | 11/24/2025 |
| 10/15/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 4,550.00 | XXXXX9423 | Interventional Pain Management And Ortho | NP NO PRECERT-PAID OON | EPY2RQDDZ00 | 3 Cornwall Dr | East Brunswick | 08816 | 11/24/2025 |
| 10/15/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,184.40 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EG37RLV2F00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/28/2025 |

| SERVICE_DT | PRCDR CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/15/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 1,750.00 | 592.20 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EG37RLV2F00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/28/2025 |
| 9/13/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZTX6S82100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/10/2023 |
| 9/13/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 150.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZTX6S82100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/10/2023 |
| 9/13/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 5,500.00 | 88.90 | XXXXX9468 | Noushin  Mirmadjlessi | FED36 PROF ELIG | ESY16THKN01 | 3 Cornwall Dr | East Brunswick | 08816 | 6/26/2024 |
| 11/4/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECJM9F47H00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/28/2023 |
| 11/4/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 150.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECJM9F47H00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/28/2023 |
| 11/4/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 95.73 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | PXTX7R30J00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/5/2023 |
| 7/10/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 66.74 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EFADPWDSR00 | 3 Cornwall Dr | East Brunswick | 08816 | 7/29/2025 |
| 7/10/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 148.60 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EFADPWDSR00 | 3 Cornwall Dr | East Brunswick | 08816 | 7/29/2025 |
| 7/10/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4PDM23X000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/29/2025 |
| 7/10/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4PDM23X000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/29/2025 |
| 3/21/2024 | 20526 | THER INJECTION,CARPAL TUNNEL | 13,000.00 | 10,970.40 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ECJNC5H7D01 | 3 Cornwall Dr | East Brunswick | 08816 | 7/29/2024 |
| 3/21/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 140.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHFDDDPFF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/23/2024 |
| 3/21/2024 | 20526 | THER INJECTION,CARPAL TUNNEL | 4,000.00 | 1,548.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHFDDDPFF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/23/2024 |
| 4/5/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 114.60 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EM37DJY6000 | 3 Cornwall Dr | East Brunswick | 08816 | 5/7/2024 |
| 4/5/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 140.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERFDDTLHK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/7/2024 |
| 4/5/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,548.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERFDDTLHK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/7/2024 |
| 5/8/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 8,730.48 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E5JNCDSDS02 | 3 Cornwall Dr | East Brunswick | 08816 | 4/10/2025 |
| 5/8/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,032.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGJND44FV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/21/2024 |
| 6/13/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 6,500.00 | 5,471.04 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ELPDFR8C701 | 3 Cornwall Dr | East Brunswick | 08816 | 1/22/2025 |
| 6/13/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 6,500.00 | 5,471.04 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ELPDFR8C701 | 3 Cornwall Dr | East Brunswick | 08816 | 2/26/2025 |
| 6/13/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 6,500.00 | 5,442.59 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ELPDFR8C701 | 3 Cornwall Dr | East Brunswick | 08816 | 2/26/2025 |
| 6/13/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 3,500.00 | 1,032.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5JNC43PM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/9/2024 |
| 6/13/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 3,500.00 | 516.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5JNC43PM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/9/2024 |
| 6/13/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 3,500.00 | 258.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5JNC43PM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/9/2024 |
| 10/30/2024 | 20526 | THER INJECTION,CARPAL TUNNEL | 13,000.00 | 10,947.82 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EV37G4YMM01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/30/2025 |
| 10/30/2024 | 20526 | THER INJECTION,CARPAL TUNNEL | 8,000.00 | 1,548.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4PDG4H1S00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/26/2024 |
| 12/1/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 6,500.00 | 122.38 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | EQJNKC5MM01 | 26 Throckmorton Ln | Old Bridge | 08857 | 5/23/2025 |
| 12/1/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 6,500.00 | 6,442.88 | XXXXX9423 | Amit  Poonia | Not Available/Applicable | EQJNKC5MM01 | 26 Throckmorton Ln | Old Bridge | 08857 | 5/23/2025 |
| 12/1/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 6,500.00 | 147.05 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | EQJNKC5MM01 | 26 Throckmorton Ln | Old Bridge | 08857 | 5/23/2025 |
| 12/1/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 3,500.00 | 322.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6FDHTCPS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/31/2024 |
| 12/1/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 3,500.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6FDHTCPS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/31/2024 |
| 12/1/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 3,500.00 | 1,219.11 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6FDHTCPS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/31/2024 |
| 1/4/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 10,495.39 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EQ37KZBJ901 | 3 Cornwall Dr | East Brunswick | 08816 | 6/2/2025 |
| 1/4/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 644.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EG37MM9H700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/8/2025 |
| 1/4/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 3,220.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EG37MM9H700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/8/2025 |
| 3/13/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 215.46 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | ECADMLGVS01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/6/2025 |
| 3/13/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 354.38 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | ECADMLGVS01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/6/2025 |
| 3/13/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E537KVFZ700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/25/2025 |
| 3/13/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E537KVFZ700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/25/2025 |
| 4/10/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 IDR PAY | ERFDM3BQ101 | 3 Cornwall Dr | East Brunswick | 08816 | 9/12/2025 |
| 4/10/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 IDR PAY | ERFDM3BQ101 | 3 Cornwall Dr | East Brunswick | 08816 | 9/12/2025 |
| 4/10/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESFDLDGZ500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/29/2025 |
| 4/10/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESFDLDGZ500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/29/2025 |
| 5/16/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | EK37NRN9201 | 105 Morris Ave | Springfield | 07081 | 10/15/2025 |
| 5/16/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E737LYQND00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/27/2025 |
| 5/23/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 755.49 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | E1TYL6R9800 | 105 Morris Ave | Springfield | 07081 | 9/5/2025 |
| 5/23/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EHY2NYW8900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/10/2025 |
| 5/30/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 41,500.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | EFPDN4TX301 | 105 Morris Ave | Springfield | 07081 | 10/27/2025 |
| 5/30/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETADMFK1200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/17/2025 |
| 6/9/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 262.00 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | E8Y2MMG5401 | 105 Morris Ave | Springfield | 07081 | 7/22/2025 |
| 6/9/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVADMGJ6F00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/1/2025 |
| 7/26/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 236.25 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | E0FDM8R4H00 | 105 Morris Ave | Springfield | 07081 | 9/29/2025 |
| 7/26/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 143.64 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | E0FDM8R4H00 | 105 Morris Ave | Springfield | 07081 | 9/29/2025 |
| 7/26/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFY2P664G00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/12/2025 |
| 7/26/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFY2P664G00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/12/2025 |

| SERVICE_DT | PRCDR CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/16/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Arun Zachariah | Not Available/Applicable | E2PDNTHRS01 | 105 Morris Ave | Springfield | 07081 | 1/13/2026 |
| 8/16/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | ECJNQKPV200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/2/2025 |
| 9/26/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Arun Zachariah | Not Available/Applicable | EKADQ875C01 | 105 Morris Ave | Springfield | 07081 | 1/28/2026 |
| 9/26/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Arun Zachariah | NO AD HOC DISCOUNT | EKADQ875C01 | 105 Morris Ave | Springfield | 07081 | 1/16/2026 |
| 9/26/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Arun Zachariah | Not Available/Applicable | EKADQ875C01 | 105 Morris Ave | Springfield | 07081 | 1/28/2026 |
| 9/26/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 3,500.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESY2PLWQ300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/21/2025 |
| 9/26/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 329.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESY2PLWQ300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/21/2025 |
| 9/26/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 3,500.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESY2PLWQ300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/21/2025 |
| 10/7/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 755.49 | XXXXX9423 | Arun Zachariah | FED36 PROF ELIG | E5JNPW9GF00 | 105 Morris Ave | Springfield | 07081 | 11/25/2025 |
| 10/7/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EKADRJLD000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/28/2025 |
| 11/5/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 684.61 | XXXXX9423 | Amit Poonia | FED36 PROF ELIG | EMJNR9WZD00 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/9/2025 |
| 11/5/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 436.64 | XXXXX9423 | Amit Poonia | FED36 PROF ELIG | EMJNR9WZD00 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/23/2025 |
| 11/5/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1ADQD4YB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/2/2025 |
| 11/5/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1ADQD4YB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/2/2025 |
| 7/5/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 152.31 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EQJNF9DY200 | 3 Cornwall Dr | East Brunswick | 08816 | 7/23/2024 |
| 7/5/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 69.54 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EQJNF9DY200 | 3 Cornwall Dr | East Brunswick | 08816 | 7/23/2024 |
| 7/5/2024 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 675.00 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXCEED PREVAILING | EQ37F87BY00 | 3 Cornwall Dr | East Brunswick | 08816 | 8/6/2024 |
| 7/5/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EC37F458100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/23/2024 |
| 7/5/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EC37F458100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/23/2024 |
| 8/10/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 732.21 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | ENFDG0KNG01 | 3 Cornwall Dr | East Brunswick | 08816 | 9/3/2024 |
| 8/10/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | ENFDG5TD000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/10/2024 |
| 8/16/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 366.93 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EGADG6ZTV00 | 3 Cornwall Dr | East Brunswick | 08816 | 9/10/2024 |
| 8/16/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 528.00 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXCEED PREVAILING | EQJNHZ45T00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/22/2024 |
| 8/16/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EM37G4M5Y00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/3/2024 |
| 8/24/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 43,500.00 | 156.95 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EDY2G9BBQ00 | 3 Cornwall Dr | East Brunswick | 08816 | 9/17/2024 |
| 8/24/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 528.00 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXCEED PREVAILING | EZJNF73QL00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/22/2024 |
| 8/24/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0Y2FNCR000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/17/2024 |
| 8/31/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 43,500.00 | 156.95 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EZTYFR0XW00 | 3 Cornwall Dr | East Brunswick | 08816 | 9/24/2024 |
| 8/31/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 528.00 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXCEED PREVAILING | EZTYF73PT00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/22/2024 |
| 8/31/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJY2HKZPJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/24/2024 |
| 9/28/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 366.93 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EQ37H408X00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/29/2024 |
| 9/28/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | ESY2GCFKG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/15/2024 |
| 10/5/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 366.93 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EFADH67FY00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/29/2024 |
| 10/5/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EJADH7P8R00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/22/2024 |
| 7/5/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 8,800.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ER59F9C7001 | 3 Cornwall Dr | East Brunswick | 08816 | 3/14/2025 |
| 7/5/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECTYKTQ6Q00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/7/2025 |
| 7/24/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 12,412.50 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EATYGNP8F01 | 3 Cornwall Dr | East Brunswick | 08816 | 6/27/2025 |
| 7/24/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 12,412.50 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EATYGNP8F01 | 3 Cornwall Dr | East Brunswick | 08816 | 6/27/2025 |
| 7/24/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 12,412.50 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EATYGNP8F01 | 3 Cornwall Dr | East Brunswick | 08816 | 6/27/2025 |
| 7/24/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZTYDYG0F00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/20/2024 |
| 7/24/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZTYDYG0F00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/20/2024 |
| 7/24/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZTYDYG0F00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/20/2024 |
| 8/29/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 431.64 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EVJNFS6RP00 | 3 Cornwall Dr | East Brunswick | 08816 | 9/24/2024 |
| 8/29/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 217.19 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EVJNFS6RP00 | 3 Cornwall Dr | East Brunswick | 08816 | 9/24/2024 |
| 8/29/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 216.12 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EVJNFS6RP00 | 3 Cornwall Dr | East Brunswick | 08816 | 9/24/2024 |
| 8/29/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENPDHKTC900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/1/2024 |
| 8/29/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENPDHKTC900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/1/2024 |
| 8/29/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENPDHKTC900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/1/2024 |
| 10/6/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 8,878.27 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EYPDGFY6401 | 3 Cornwall Dr | East Brunswick | 08816 | 4/1/2025 |
| 10/6/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 663.52 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EYPDGFY6401 | 3 Cornwall Dr | East Brunswick | 08816 | 4/1/2025 |
| 10/6/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJADH70X400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/5/2024 |
| 10/6/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJADH70X400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/5/2024 |
| 11/23/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 25,500.00 | XXXXX9423 | Amit Poonia | FED36 IDR PAY | E5JNHHQT501 | 26 Throckmorton Ln | Old Bridge | 08857 | 6/13/2025 |
| 11/23/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 12,750.00 | XXXXX9423 | Amit Poonia | FED36 IDR PAY | E5JNHHQT501 | 26 Throckmorton Ln | Old Bridge | 08857 | 6/13/2025 |
| 11/23/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJY2LBTNL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/11/2025 |
| 11/23/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJY2LBTNL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/11/2025 |

| SERVICE_DT | PRCDR CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/6/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 11,000.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | ERNSN65JH01 | 105 Morris Ave | Springfield | 07081 | 10/17/2025 |
| 6/6/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPPDN4K4T00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/24/2025 |
| 7/18/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 684.61 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | EPFDPYWKV00 | 26 Throckmorton Ln | Old Bridge | 08857 | 9/29/2025 |
| 7/18/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 436.64 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | EPFDPYWKV00 | 26 Throckmorton Ln | Old Bridge | 08857 | 8/11/2025 |
| 7/18/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E337M7DCC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/19/2025 |
| 7/18/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E337M7DCC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/19/2025 |
| 8/15/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 11,000.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | EHFDQJXMD01 | 105 Morris Ave | Springfield | 07081 | 1/2/2026 |
| 8/15/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7TYNRDH800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/2/2025 |
| 9/26/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 11,000.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | E2Y2PGLQF01 | 105 Morris Ave | Springfield | 07081 | 1/16/2026 |
| 9/26/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWPDPL4H500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/14/2025 |
| 5/9/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,496.03 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | EAADNL9LL01 | 105 Morris Ave | Springfield | 07081 | 10/6/2025 |
| 5/9/2025 | 73040 | CONTRAST X-RAY OF SHOULDER | 1,500.00 | 39.15 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EAADNL9LL01 | 105 Morris Ave | Springfield | 07081 | 10/29/2025 |
| 5/9/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,052.80 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7JNLY47W00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/27/2025 |
| 5/9/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 143.20 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7JNLY47W00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/27/2025 |
| 5/27/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,348.90 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | EBPDNY4QH01 | 105 Morris Ave | Springfield | 07081 | 10/27/2025 |
| 5/27/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,448.80 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | ERW0NX3KN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/10/2025 |
| 6/3/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,348.90 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | EZJNL9CJ601 | 105 Morris Ave | Springfield | 07081 | 10/24/2025 |
| 6/3/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,448.80 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EGTYN6RB300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/17/2025 |
| 6/10/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 41,500.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | E5TYMGJ9B01 | 105 Morris Ave | Springfield | 07081 | 11/12/2025 |
| 6/10/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,448.80 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ET37MGJ3S00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/1/2025 |
| 6/17/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 262.00 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | E4FDMLF4G00 | 105 Morris Ave | Springfield | 07081 | 8/27/2025 |
| 6/17/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,516.62 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERFDPF1PH01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/15/2025 |
| 6/24/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | EBPDPMLTL01 | 105 Morris Ave | Springfield | 07081 | 11/14/2025 |
| 6/24/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EGADPK76Z00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/15/2025 |
| 7/1/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EHFDPVXL301 | 105 Morris Ave | Springfield | 07081 | 11/12/2025 |
| 7/1/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EDPDPLHP800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/22/2025 |
| 7/8/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 11,000.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | EM37PRFCZ01 | 105 Morris Ave | Springfield | 07081 | 11/6/2025 |
| 7/8/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETADM2RZ000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/22/2025 |
| 8/8/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 278.12 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | E7JNNMQD500 | 105 Morris Ave | Springfield | 07081 | 9/9/2025 |
| 8/8/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6PDNNN1X00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/26/2025 |
| 1/18/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,263.75 | XXXXX9423 | Amit  Poonia | Not Available/Applicable | EKADK8HLM02 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/11/2025 |
| 1/18/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 6,356.36 | XXXXX9423 | Amit  Poonia | NO AD HOC DISCOUNT | EKADK8HLM02 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/11/2025 |
| 5/30/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 4,471.35 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EC37FHGM301 | 3 Cornwall Dr | East Brunswick | 08816 | 12/23/2024 |
| 5/30/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 140.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9JDCMDVR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/18/2024 |
| 5/30/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,548.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9JDCMDVR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/18/2024 |
| 6/15/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 6,721.35 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EHPDFV7P301 | 3 Cornwall Dr | East Brunswick | 08816 | 3/24/2025 |
| 6/15/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 140.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7ADC7BLD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/2/2024 |
| 6/15/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,548.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7ADC7BLD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/2/2024 |
| 7/6/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 43,025.74 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ET37DLDBF01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/5/2025 |
| 7/6/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,420.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EVTYDMXDP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/23/2024 |
| 7/13/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 1,897.02 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | ELY2GGT7V00 | 3 Cornwall Dr | East Brunswick | 08816 | 8/6/2024 |
| 7/13/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,420.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | PNFDBNY2Q00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/6/2024 |
| 7/19/2024 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 750.00 | 34.01 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | E3ADDYJZS01 | 3 Cornwall Dr | East Brunswick | 08816 | 2/14/2025 |
| 7/19/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 6,721.35 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E3ADDYJZS01 | 3 Cornwall Dr | East Brunswick | 08816 | 2/14/2025 |
| 7/19/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | P9JDD3PMM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/10/2024 |
| 7/19/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,935.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | P9JDD3PMM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/10/2024 |
| 8/3/2024 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 750.00 | 34.01 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EMADGW2ZN01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/19/2025 |
| 8/3/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 6,721.35 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EMADGW2ZN01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/25/2025 |
| 8/3/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 140.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENY2GTQY800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/27/2024 |
| 8/3/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,548.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENY2GTQY800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/27/2024 |
| 8/7/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 43,500.00 | 43,104.23 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | EAADGT19M01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/8/2025 |
| 8/7/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 10,500.00 | 1,420.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8FDD84H000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/20/2024 |
| 8/17/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 43,500.00 | 43,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | E4PDFJ6HW01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/28/2025 |
| 8/17/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQ37G4JN000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/10/2024 |
| 8/31/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 732.21 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EBFDHKPNG01 | 3 Cornwall Dr | East Brunswick | 08816 | 11/25/2024 |
| 8/31/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EHY2HJ99200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/24/2024 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/7/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 43,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E5ADHB42S01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/28/2025 |
| 9/7/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | ECADHPGZZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/1/2024 |
| 9/28/2024 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 42.51 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EZADGFZYN01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/28/2025 |
| 9/28/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 6,750.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EZADGFZYN01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/25/2025 |
| 9/28/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,935.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PSFDGJH1200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/5/2024 |
| 10/5/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 732.21 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EGADH6NF301 | 3 Cornwall Dr | East Brunswick | 08816 | 11/25/2024 |
| 10/5/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EHY2H56P900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/22/2024 |
| 10/12/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 6,750.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ENY2JC6SF01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/20/2025 |
| 10/12/2024 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 42.51 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | ENY2JC6SF01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/20/2025 |
| 10/12/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EM37JDS6P00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/5/2024 |
| 10/12/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,935.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EM37JDS6P00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/5/2024 |
| 10/20/2024 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 42.51 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | E537GXNFH00 | 3 Cornwall Dr | East Brunswick | 08816 | 4/28/2025 |
| 10/20/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 151.40 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | E537GXNFH00 | 3 Cornwall Dr | East Brunswick | 08816 | 11/12/2024 |
| 10/20/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E337GZBQP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/12/2024 |
| 10/20/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,935.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E337GZBQP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/12/2024 |
| 9/11/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 6,356.36 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | EWY2N8J4Z01 | 3 Cornwall Dr | East Brunswick | 08816 | 1/2/2026 |
| 9/11/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,263.75 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EWY2N8J4Z01 | 3 Cornwall Dr | East Brunswick | 08816 | 1/2/2026 |
| 10/23/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 1,750.00 | 460.60 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4PDP6JJ700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/18/2025 |
| 10/23/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 921.20 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4PDP6JJ700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/18/2025 |
| 5/1/2024 | 20551 | INJECTION(S); SINGLE TENDON | 5,000.00 | 2,092.43 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EGTYD3CT801 | 3 Cornwall Dr | East Brunswick | 08816 | 12/31/2024 |
| 5/1/2024 | 20551 | INJECTION(S); SINGLE TENDON | 5,000.00 | 1,161.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ET37CD4MJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/21/2024 |
| 5/1/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 157.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ET37CD4MJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/21/2024 |
| 2/3/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 7,602.42 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E2PC9D10Y01 | 3 Cornwall Dr | East Brunswick | 08816 | 7/1/2024 |
| 2/3/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 107.47 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENPDB7VL400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/20/2024 |
| 2/23/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 7,830.48 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EYFC9TL1203 | 3 Cornwall Dr | East Brunswick | 08816 | 7/17/2024 |
| 2/23/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 832.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKJNCMLVV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/12/2024 |
| 3/17/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 173.75 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EV37BGL2R00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/23/2024 |
| 3/17/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 345.31 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EV37BGL2R00 | 3 Cornwall Dr | East Brunswick | 08816 | 4/9/2024 |
| 3/17/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 172.90 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EV37BGL2R00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/23/2024 |
| 3/17/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 516.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | P90395CCS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/16/2024 |
| 3/17/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,090.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | P90395CCS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/16/2024 |
| 3/17/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 774.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | P90395CCS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/16/2024 |
| 4/17/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4Y2B8VYL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/21/2024 |
| 4/17/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4Y2B8VYL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/21/2024 |
| 4/17/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4Y2B8VYL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/21/2024 |
| 4/17/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 12,400.00 | XXXXX9423 | Rachid  Assina | FED NSA IDR PAY | EAJNDRRPN01 | 166 Lyons Ave | Newark | 07112 | 12/6/2024 |
| 4/17/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 12,400.00 | XXXXX9423 | Rachid  Assina | FED NSA IDR PAY | EAJNDRRPN01 | 166 Lyons Ave | Newark | 07112 | 12/6/2024 |
| 4/17/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 12,400.00 | XXXXX9423 | Rachid  Assina | FED NSA IDR PAY | EAJNDRRPN01 | 166 Lyons Ave | Newark | 07112 | 12/6/2024 |
| 5/3/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 586.49 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EQ37D130R00 | 3 Cornwall Dr | East Brunswick | 08816 | 7/23/2024 |
| 5/3/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 529.68 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EQ37D130R00 | 3 Cornwall Dr | East Brunswick | 08816 | 6/12/2024 |
| 5/3/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHFDD46GG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/28/2024 |
| 5/3/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHFDD46GG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/28/2024 |
| 5/17/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 586.49 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | E6PDCPNRG00 | 3 Cornwall Dr | East Brunswick | 08816 | 6/11/2024 |
| 5/17/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 529.68 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | E6PDCPNRG00 | 3 Cornwall Dr | East Brunswick | 08816 | 6/11/2024 |
| 6/14/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYPDC432H00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/2/2024 |
| 6/14/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 8,800.00 | XXXXX9423 | Li  Sun | FED NSA IDR PAY | EJY2FWM8T01 | 200 S Orange Ave | Livingston | 07039 | 1/13/2025 |
| 7/12/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 8,800.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EHPDGCMTL01 | 3 Cornwall Dr | East Brunswick | 08816 | 2/6/2025 |
| 8/14/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 8,800.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E9JDD4N9B01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/4/2025 |
| 8/14/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHFDG5N3T00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/3/2024 |
| 10/23/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 423.18 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EVTYGXRKZ01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/15/2025 |
| 10/23/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 8,666.68 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EVTYGXRKZ01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/15/2025 |
| 10/23/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1JNG0JHH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/12/2024 |
| 10/23/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1JNG0JHH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/12/2024 |
| 11/15/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 12,750.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EPFDJ5BTT01 | 3 Cornwall Dr | East Brunswick | 08816 | 6/9/2025 |
| 11/15/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6Y2HGJVK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/10/2024 |
| 11/15/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6Y2HGJVK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/10/2024 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/20/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 11,000.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | EZ37H0MDG01 | 105 Morris Ave | Springfield | 07081 | 5/27/2025 |
| 12/20/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EATYK5SCN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/21/2025 |
| 1/3/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 42,744.51 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | EM37K0NSK01 | 105 Morris Ave | Springfield | 07081 | 5/27/2025 |
| 1/3/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,069.53 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | ECTYK601X00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 1/10/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,348.90 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | E5JNJBFPK01 | 105 Morris Ave | Springfield | 07081 | 6/30/2025 |
| 1/10/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EJADLMKXG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/11/2025 |
| 1/17/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 41,447.60 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | E8PDJHP5H01 | 105 Morris Ave | Springfield | 07081 | 7/7/2025 |
| 1/17/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,248.80 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EC37K7Z6S00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/4/2025 |
| 1/24/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 41,498.31 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | EV37JTNG501 | 105 Morris Ave | Springfield | 07081 | 8/4/2025 |
| 1/24/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,248.80 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELFDLH8H600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/4/2025 |
| 1/31/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 25,500.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EXTYJVTSG01 | 105 Morris Ave | Springfield | 07081 | 7/9/2025 |
| 1/31/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 12,750.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EXTYJVTSG01 | 105 Morris Ave | Springfield | 07081 | 7/9/2025 |
| 1/31/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PFFDG3YR300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/11/2025 |
| 1/31/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PFFDG3YR300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/11/2025 |
| 2/14/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 25,500.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | ERFDL16N001 | 105 Morris Ave | Springfield | 07081 | 8/27/2025 |
| 2/14/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 12,750.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | ERFDL16N001 | 105 Morris Ave | Springfield | 07081 | 8/27/2025 |
| 2/14/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMADL11RY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/11/2025 |
| 2/14/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMADL11RY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/11/2025 |
| 2/21/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | E7TYKG4YR01 | 105 Morris Ave | Springfield | 07081 | 8/1/2025 |
| 2/21/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EX37KCHQC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/18/2025 |
| 2/28/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 36,975.00 | XXXXX9423 | Arun  Zachariah | FED NSA IDR PAY | ELFDMBQPX01 | 105 Morris Ave | Springfield | 07081 | 9/29/2025 |
| 2/28/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EK37L6Y6C00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/1/2025 |
| 3/28/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 12,750.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EPFDMW4TL02 | 105 Morris Ave | Springfield | 07081 | 10/20/2025 |
| 3/28/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBPDN00HF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/24/2025 |
| 4/11/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 25,500.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | ECTYM3CKT02 | 105 Morris Ave | Springfield | 07081 | 10/17/2025 |
| 4/11/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 12,750.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | ECTYM3CKT02 | 105 Morris Ave | Springfield | 07081 | 10/17/2025 |
| 4/11/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ET37K8X2Z00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/6/2025 |
| 5/5/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 25,500.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | E4Y2LR2QV01 | 105 Morris Ave | Springfield | 07081 | 10/29/2025 |
| 5/5/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 12,750.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | E4Y2LR2QV01 | 105 Morris Ave | Springfield | 07081 | 10/6/2025 |
| 5/5/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0FDLR22R00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/19/2025 |
| 5/5/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0FDLR22R00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/19/2025 |
| 5/19/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 25,500.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EWFDL4BMM01 | 105 Morris Ave | Springfield | 07081 | 10/29/2025 |
| 5/19/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 12,750.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EWFDL4BMM01 | 105 Morris Ave | Springfield | 07081 | 10/16/2025 |
| 5/19/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVADL0P8D00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/3/2025 |
| 6/5/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 IDR PAY | EHFDN6QM902 | 3 Cornwall Dr | East Brunswick | 08816 | 10/27/2025 |
| 6/5/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 IDR PAY | EHFDN6QM902 | 3 Cornwall Dr | East Brunswick | 08816 | 10/27/2025 |
| 6/5/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 IDR PAY | EHFDN6QM902 | 3 Cornwall Dr | East Brunswick | 08816 | 10/27/2025 |
| 6/5/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMJNN80X800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/18/2025 |
| 6/5/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMJNN80X800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/18/2025 |
| 6/5/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMJNN80X800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/18/2025 |
| 6/20/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | ETJNMTGNG01 | 105 Morris Ave | Springfield | 07081 | 11/21/2025 |
| 6/20/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | ETJNMTGNG01 | 105 Morris Ave | Springfield | 07081 | 11/12/2025 |
| 6/20/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | ETJNMTGNG01 | 105 Morris Ave | Springfield | 07081 | 11/12/2025 |
| 6/20/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EV37MQ8YY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/15/2025 |
| 6/20/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EV37MQ8YY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/15/2025 |
| 6/20/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EV37MQ8YY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/15/2025 |
| 7/11/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 25,500.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EK37PQ3P401 | 105 Morris Ave | Springfield | 07081 | 11/17/2025 |
| 7/11/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,750.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EK37PQ3P401 | 105 Morris Ave | Springfield | 07081 | 11/21/2025 |
| 7/11/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHFDPWJ9300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/21/2025 |
| 7/11/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHFDPWJ9300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/21/2025 |
| 7/25/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 25,500.00 | XXXXX9423 | Amit  Poonia | Not Available/Applicable | EKTYP40YP01 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/12/2025 |
| 7/25/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,750.00 | XXXXX9423 | Amit  Poonia | Not Available/Applicable | EKTYP40YP01 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/23/2025 |
| 7/25/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2PDM7XLJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/19/2025 |
| 7/25/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2PDM7XLJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/19/2025 |
| 9/16/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 684.61 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | ETTYPNQNZ00 | 105 Morris Ave | Springfield | 07081 | 12/9/2025 |
| 9/16/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 436.64 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | ETTYPNQNZ00 | 105 Morris Ave | Springfield | 07081 | 12/9/2025 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/16/2025 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 198.12 | XXXXX9423 | Interventional Pain Management And Ortho | Data iSight Medical | EG37SDPD000 | 3 Cornwall Dr | East Brunswick | 08816 | 12/8/2025 |
| 9/30/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 684.61 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | ERFDRGGJ900 | 105 Morris Ave | Springfield | 07081 | 12/9/2025 |
| 9/30/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 436.64 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | ERFDRGGJ900 | 105 Morris Ave | Springfield | 07081 | 12/9/2025 |
| 10/17/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 278.12 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | ETJNP22ZM00 | 105 Morris Ave | Springfield | 07081 | 11/21/2025 |
| 10/17/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8Y2PX6SH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/4/2025 |
| 11/7/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 262.00 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | E3TYQCQYX00 | 105 Morris Ave | Springfield | 07081 | 12/23/2025 |
| 11/7/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZADQCRXN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/25/2025 |
| 11/14/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 262.00 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | E0PDQGHG200 | 105 Morris Ave | Springfield | 07081 | 12/16/2025 |
| 11/14/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECADSFKDF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/2/2025 |
| 11/21/2025 | 27096 | INJECT SACROILIAC JOINT | 8,500.00 | 261.26 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | E6FDQPPYQ00 | 105 Morris Ave | Springfield | 07081 | 12/23/2025 |
| 11/21/2025 | 27096 | INJECT SACROILIAC JOINT | 10,000.00 | 1,974.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EX37QMKX800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/30/2025 |
| 12/10/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXADQ0QFM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/13/2026 |
| 12/10/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXADQ0QFM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/13/2026 |
| 12/24/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,628.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFADS7QQV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/27/2026 |
| 12/24/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,971.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFADS7QQV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/27/2026 |
| 11/11/2023 | 20600 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,125.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5TX7WRYD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/5/2023 |
| 11/11/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 135.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5TX7WRYD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/5/2023 |
| 8/8/2025 | 20600 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,184.40 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7TYNNVPC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/2/2025 |
| 8/8/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 161.10 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7TYNNVPC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/2/2025 |
| 8/8/2025 | 20600 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 5,495.58 | XXXXX9423 | Arun  Zachariah | FED NSA IDR PAY | E7JNNMQGH01 | 105 Morris Ave | Springfield | 07081 | 12/12/2025 |
| 9/29/2025 | 64726 | DECOMP.PLANTAR DIGITAL NERVE | 26,498.00 | 175.75 | XXXXX9423 | Interventional Pain Management And Ortho | PAY AT 50% NONPAR PREF | E4Y2PNGZ000 | 3 Cornwall Dr | East Brunswick | 08816 | 11/25/2025 |
| 9/29/2025 | 28086 | EXCISE FOOT TENDON SHEATH | 22,678.00 | 413.28 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | E4Y2PNGZ000 | 3 Cornwall Dr | East Brunswick | 08816 | 11/4/2025 |
| 9/29/2025 | 28022 | EXPLORATION OF A FOOT JOINT | 5,000.00 | 814.95 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELFDRPYT600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/4/2025 |
| 9/29/2025 | 64726 | DECOMP.PLANTAR DIGITAL NERVE | 5,000.00 | 296.10 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELFDRPYT600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/4/2025 |
| 9/29/2025 | 28086 | EXCISE FOOT TENDON SHEATH | 5,000.00 | 1,629.90 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELFDRPYT600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/4/2025 |
| 12/30/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 215.46 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | EDPDS7MHR00 | 105 Morris Ave | Springfield | 07081 | |
| 12/30/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 354.38 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | EDPDS7MHR00 | 105 Morris Ave | Springfield | 07081 | |
| 12/30/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,677.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWFDRJHBH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/20/2026 |
| 12/30/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 1,006.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWFDRJHBH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/20/2026 |
| 7/21/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBPDGLSRF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/20/2024 |
| 7/21/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBPDGLSRF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/20/2024 |
| 7/21/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 21,600.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EBPDGKTG002 | 3 Cornwall Dr | East Brunswick | 08816 | 4/14/2025 |
| 7/21/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 10,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EBPDGKTG002 | 3 Cornwall Dr | East Brunswick | 08816 | 4/14/2025 |
| 6/6/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHFDN8D8T00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/7/2025 |
| 6/6/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHFDN8D8T00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/7/2025 |
| 6/6/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 25,500.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | EYY2MD3Z602 | 105 Morris Ave | Springfield | 07081 | 11/21/2025 |
| 6/6/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,750.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | EYY2MD3Z602 | 105 Morris Ave | Springfield | 07081 | 11/21/2025 |
| 6/13/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXADMH0Y000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/14/2025 |
| 6/13/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXADMH0Y000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/14/2025 |
| 6/13/2025 | 99204 | OFFICE O/P NEW MOD 45 MIN | 600.00 | 217.54 | XXXXX9423 | Li  Sun | EXC SCHED MAX-EE RESP | EXADMSTK400 | 200 S Orange Ave | Livingston | 07039 | 7/29/2025 |
| 6/13/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 13,000.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | EBFDPC87801 | 105 Morris Ave | Springfield | 07081 | 11/21/2025 |
| 6/13/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | EBFDPC87801 | 105 Morris Ave | Springfield | 07081 | 11/21/2025 |
| 12/17/2022 | 77003 | FLUOROGUIDE FOR SPINE INJECT | 1,000.00 | 150.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERWZ29MSM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/6/2023 |
| 12/17/2022 | 62323 | NJX INTERLAMINAR LMBR/SAC | 5,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERWZ29MSM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/6/2023 |
| 12/17/2022 | 62323 | NJX INTERLAMINAR LMBR/SAC | 6,000.00 | 3,600.00 | XXXXX9468 | Amit  Poonia | R&C Viant | EYFC1SRL300 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/19/2023 |
| 2/11/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 3,500.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVTX24R7100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/10/2023 |
| 2/11/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 1,750.00 | 625.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVTX24R7100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/10/2023 |
| 2/11/2023 | 77003 | FLUOROGUIDE FOR SPINE INJECT | 1,000.00 | 150.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVTX24R7100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/10/2023 |
| 3/11/2023 | 77003 | FLUOROGUIDE FOR SPINE INJECT | 1,000.00 | 150.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0PC3J61L00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/7/2023 |
| 3/11/2023 | 27096 | INJECT SACROILIAC JOINT | 10,000.00 | 1,875.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0PC3J61L00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/7/2023 |
| 6/10/2023 | 77003 | FLUOROGUIDE FOR SPINE INJECT | 1,000.00 | 150.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESFC42YR300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/23/2023 |
| 6/10/2023 | 27096 | INJECT SACROILIAC JOINT | 10,000.00 | 1,875.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESFC42YR300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/23/2023 |
| 7/29/2023 | 77003 | FLUOROGUIDE FOR SPINE INJECT | 1,000.00 | 150.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EATX7K34N00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/18/2023 |
| 7/29/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,500.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EATX7K34N00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/18/2023 |
| 7/29/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,875.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EATX7K34N00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/18/2023 |
| 8/20/2023 | 77003 | FLUOROGUIDE FOR SPINE INJECT | 1,000.00 | 150.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPAC72G4Z00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/20/2023 |

| SERVICE_DT | PRCDR CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/20/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,500.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPAC72G4Z00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/20/2023 |
| 8/20/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,875.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPAC72G4Z00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/20/2023 |
| 11/2/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 150.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1AC7VC0Q00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/29/2023 |
| 11/2/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,875.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1AC7VC0Q00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/29/2023 |
| 4/14/2024 | 62323 | NJX INTERLAMINAR LMBR/SAC | 5,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQADD1J5Z00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/17/2024 |
| 5/26/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVTYC2BNL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/28/2024 |
| 5/26/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVTYC2BNL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/28/2024 |
| 3/8/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EAJM44ZWP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/5/2023 |
| 3/8/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 1,750.00 | 625.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EAJM44ZWP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/5/2023 |
| 4/22/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 1,750.00 | 625.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETTX39K7V00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/10/2023 |
| 4/22/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETTX39K7V00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/10/2023 |
| 4/22/2023 | 77003 | FLUOROGUIDE FOR SPINE INJECT | 1,000.00 | 150.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETTX39K7V00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/10/2023 |
| 6/17/2023 | 77003 | FLUOROGUIDE FOR SPINE INJECT | 1,000.00 | 150.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3AC4765100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/7/2023 |
| 6/17/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,562.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3AC4765100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/7/2023 |
| 6/17/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 937.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3AC4765100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/7/2023 |
| 7/12/2023 | 77003 | FLUOROGUIDE FOR SPINE INJECT | 1,000.00 | 150.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ET365N6WC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/4/2023 |
| 7/12/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,562.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ET365N6WC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/4/2023 |
| 7/12/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 937.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ET365N6WC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/4/2023 |
| 11/2/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0Y17Q78P00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/22/2023 |
| 11/2/2023 | 77003 | FLUOROGUIDE FOR SPINE INJECT | 1,000.00 | 150.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0Y17Q78P00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/22/2023 |
| 11/2/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 625.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0Y17Q78P00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/22/2023 |
| 12/30/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 377.74 | XXXXX9423 | Arun Zachariah | FED36 PROF ELIG | EKTYTK40Z00 | 105 Morris Ave | Springfield | 07081 | |
| 12/30/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 923.50 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EYFDRDP2V00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/20/2026 |
| 11/26/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERFDSKVQC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/16/2025 |
| 11/26/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 83.31 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | ECJNSVV5H00 | 3 Cornwall Dr | East Brunswick | 08816 | 1/28/2026 |
| 11/26/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,579.20 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERFDSKVQC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/16/2025 |
| 12/23/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 172.37 | XXXXX9423 | Arun Zachariah | REDUCTION BASED ON MODIFIER | E0Y2Q8JD900 | 105 Morris Ave | Springfield | 07081 | 1/27/2026 |
| 12/23/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 283.50 | XXXXX9423 | Arun Zachariah | REDUCTION BASED ON MODIFIER | E0Y2Q8JD900 | 105 Morris Ave | Springfield | 07081 | 1/27/2026 |
| 12/23/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,342.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJPDS7PH400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/13/2026 |
| 12/23/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 805.20 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJPDS7PH400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/13/2026 |
| 7/11/2024 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 259.11 | XXXXX9423 | Interventional Pain Management And Ortho | EXC SCHED MAX-EE RESP | ESPDDN6D100 | 3 Cornwall Dr | East Brunswick | 08816 | 8/6/2024 |
| 7/11/2024 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 5,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ESY2DQG4R02 | 3 Cornwall Dr | East Brunswick | 08816 | 2/5/2025 |
| 7/11/2024 | 73615 | CONTRAST X-RAY OF ANKLE | 750.00 | 58.19 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | ESY2DQG4R02 | 3 Cornwall Dr | East Brunswick | 08816 | 2/5/2025 |
| 8/16/2024 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENFDG3DM700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/17/2024 |
| 8/16/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 160.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENFDG3DM700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/17/2024 |
| 8/16/2024 | 73615 | CONTRAST X-RAY OF ANKLE | 1,500.00 | 58.19 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | E4Y2FFTLL01 | 3 Cornwall Dr | East Brunswick | 08816 | 11/14/2024 |
| 8/16/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,500.00 | 50.54 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | E4Y2FFTLL01 | 3 Cornwall Dr | East Brunswick | 08816 | 11/14/2024 |
| 8/16/2024 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 54.61 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | E4Y2FFTLL01 | 3 Cornwall Dr | East Brunswick | 08816 | 11/14/2024 |
| 8/28/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 39,000.00 | XXXXX9423 | Amit Poonia | FED NSA IDR PAY | EPADJT9Q401 | 26 Throckmorton Ln | Old Bridge | 08857 | 2/20/2025 |
| 8/28/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EFY2HD6YK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/17/2024 |
| 8/14/2024 | 62323 | NJX INTERLAMINAR LMBR/SAC | 11,000.00 | 8,016.00 | XXXXX9423 | Interventional Pain Management And Ortho | NJ Surprise Bill | EBFDG685700 | 3 Cornwall Dr | East Brunswick | 08816 | 9/10/2024 |
| 8/14/2024 | 62323 | NJX INTERLAMINAR LMBR/SAC | 5,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFY2G5NY100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/3/2024 |
| 9/19/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 537.00 | XXXXX9423 | Interventional Pain Management And Ortho | NJ Surprise Bill | E5JNF3TVB00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/8/2024 |
| 9/19/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6PDF674R00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/8/2024 |
| 9/19/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6PDF674R00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/8/2024 |
| 5/23/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 124.26 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | ETTYCVR0Q00 | 3 Cornwall Dr | East Brunswick | 08816 | 6/11/2024 |
| 5/23/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 11.57 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4Y2CQM2000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/11/2024 |
| 6/22/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 52.71 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EG37FV7NW00 | 3 Cornwall Dr | East Brunswick | 08816 | 7/9/2024 |
| 6/22/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 742.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7TYDBQZ200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/9/2024 |
| 6/22/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 131.25 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7TYDBQZ200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/9/2024 |
| 7/20/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 146.19 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EBFDGNRJ500 | 3 Cornwall Dr | East Brunswick | 08816 | 8/13/2024 |
| 7/20/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 742.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYFDDXP2W00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/13/2024 |
| 4/11/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKJND0V3K00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/14/2024 |
| 4/11/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKJND0V3K00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/14/2024 |
| 5/12/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9ADCQ3MZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/18/2024 |
| 5/12/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9ADCQ3MZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/18/2024 |

| SERVICE_DT | PRCDR CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/22/2023 | 64405 | NJX AA&/STRD GR OCPL NRV | 8,000.00 | 1,875.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDY186DDQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/14/2023 |
| 1/7/2024 | 62323 | NJX INTERLAMINAR LMBR/SAC | 5,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1JM893Z300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/6/2024 |
| 2/18/2024 | 27096 | INJECT SACROILIAC JOINT | 5,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZADDYH3H00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/20/2024 |
| 3/17/2024 | 62323 | NJX INTERLAMINAR LMBR/SAC | 5,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PVADBMBX700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/28/2024 |
| 5/12/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELY2FNF1N00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/26/2024 |
| 2/19/2023 | 62321 | NJX INTERLAMINAR CRV/THRC | 8,000.00 | 102.19 | XXXXX9468 | Amit  Poonia | OON Paid at 125% RBRVS | E9JC2W36X00 | 26 Throckmorton Ln | Old Bridge | 08857 | 3/28/2023 |
| 2/19/2023 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,125.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EA364SD9L00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/27/2023 |
| 5/25/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 63.07 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0FC4WS7J00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/20/2023 |
| 6/24/2023 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 3,500.00 | 937.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETAC5FQT300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/18/2023 |
| 6/24/2023 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 1,750.00 | 468.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETAC5FQT300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/18/2023 |
| 6/24/2023 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 1,750.00 | 234.37 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETAC5FQT300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/18/2023 |
| 6/24/2023 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 5,500.00 | 5,437.11 | XXXXX9468 | Amit  Poonia | NO AD HOC DISCOUNT | E8PC5GHBY01 | 26 Throckmorton Ln | Old Bridge | 08857 | 4/5/2024 |
| 6/24/2023 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 5,500.00 | 101.05 | XXXXX9468 | Amit  Poonia | FED36 PROF ELIG | E8PC5GHBY01 | 26 Throckmorton Ln | Old Bridge | 08857 | 4/5/2024 |
| 6/24/2023 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 5,500.00 | 121.42 | XXXXX9468 | Amit  Poonia | FED36 PROF ELIG | E8PC5GHBY01 | 26 Throckmorton Ln | Old Bridge | 08857 | 4/5/2024 |
| 7/15/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,016.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZADMZ7XX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/29/2025 |
| 7/15/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 11,000.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | EMJNPWKG501 | 105 Morris Ave | Springfield | 07081 | 11/21/2025 |
| 7/22/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWY2M7VH200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/5/2025 |
| 7/22/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,016.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWY2M7VH200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/5/2025 |
| 7/22/2025 | 73040 | CONTRAST X-RAY OF SHOULDER | 1,500.00 | 48.94 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EYFDM5PRP01 | 105 Morris Ave | Springfield | 07081 | 11/21/2025 |
| 7/22/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EYFDM5PRP01 | 105 Morris Ave | Springfield | 07081 | 11/6/2025 |
| 7/29/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,500.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4Y15XQY800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/22/2023 |
| 7/29/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 5,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4Y15XQY800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/22/2023 |
| 9/12/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,032.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECADHT16600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/8/2024 |
| 7/3/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 4,490.45 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EWPDDMF9D01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/24/2025 |
| 7/3/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,161.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | P903811KZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/13/2024 |
| 7/3/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 157.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | P903811KZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/13/2024 |
| 5/12/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPPDFB96R00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/11/2024 |
| 5/12/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPPDFB96R00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/11/2024 |
| 5/12/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPPDFB96R00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/11/2024 |
| 5/17/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,000.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQJM6JKX700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/20/2023 |
| 5/17/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 120.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQJM6JKX700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/20/2023 |
| 1/17/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,032.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESFC897GY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/13/2024 |
| 1/17/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 140.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESFC897GY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/13/2024 |
| 1/17/2024 | 73040 | CONTRAST X-RAY OF SHOULDER | 750.00 | 47.55 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | E8Y182RBX01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/12/2025 |
| 1/17/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 4,479.81 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E8Y182RBX01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/12/2025 |
| 3/24/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 343.01 | XXXXX9423 | Interventional Pain Management And Ortho | THE INITIAL GROUP NAP PHYS | ER59C8HGQ00 | 3 Cornwall Dr | East Brunswick | 08816 | 5/21/2024 |
| 3/24/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 205.58 | XXXXX9423 | Interventional Pain Management And Ortho | THE INITIAL GROUP NAP PHYS | ER59C8HGQ00 | 3 Cornwall Dr | East Brunswick | 08816 | 5/21/2024 |
| 3/24/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGTYDJWKT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/23/2024 |
| 3/24/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGTYDJWKT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/23/2024 |
| 3/30/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 210.80 | XXXXX9423 | Interventional Pain Management And Ortho | THE INITIAL GROUP NAP PHYS | ELPDDGW3X00 | 3 Cornwall Dr | East Brunswick | 08816 | 4/30/2024 |
| 3/30/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 2,371.28 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EVJNBPNBD00 | 3 Cornwall Dr | East Brunswick | 08816 | 5/13/2024 |
| 3/30/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EXADBYHKQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/30/2024 |
| 4/6/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 147.56 | XXXXX9423 | Interventional Pain Management And Ortho | THE INITIAL GROUP NAP PHYS | EGJNGDSGM00 | 3 Cornwall Dr | East Brunswick | 08816 | 8/7/2024 |
| 4/6/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 21,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ELFDDK9L101 | 3 Cornwall Dr | East Brunswick | 08816 | 1/24/2025 |
| 4/6/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 10,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ELFDDK9L101 | 3 Cornwall Dr | East Brunswick | 08816 | 1/10/2025 |
| 4/6/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4FDB1Y5W00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/7/2024 |
| 4/6/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4FDB1Y5W00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/7/2024 |
| 5/11/2024 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 224.63 | XXXXX9423 | Interventional Pain Management And Ortho | THE INITIAL GROUP NAP PHYS | EGTYGD1P800 | 3 Cornwall Dr | East Brunswick | 08816 | 8/7/2024 |
| 5/11/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 26,000.00 | 19,500.00 | XXXXX9423 | Amit  Poonia | FED NSA IDR PAY | E7ADCH6TD03 | 26 Throckmorton Ln | Old Bridge | 08857 | 5/28/2025 |
| 5/11/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 9,750.00 | XXXXX9423 | Amit  Poonia | FED NSA IDR PAY | E7ADCH6TD03 | 26 Throckmorton Ln | Old Bridge | 08857 | 4/25/2025 |
| 5/11/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 14,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EAADFCG5800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/11/2024 |
| 5/11/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EAADFCG5800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/11/2024 |
| 5/25/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 2,371.28 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | E1TYCVPH600 | 3 Cornwall Dr | East Brunswick | 08816 | 7/23/2024 |
| 5/25/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E8PDCXB7B00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/18/2024 |
| 6/8/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 315.50 | XXXXX9423 | Interventional Pain Management And Ortho | THE INITIAL GROUP NAP PHYS | EATYFT2W800 | 3 Cornwall Dr | East Brunswick | 08816 | 7/2/2024 |
| 6/8/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 142.96 | XXXXX9423 | Interventional Pain Management And Ortho | THE INITIAL GROUP NAP PHYS | EHFDGDV1100 | 3 Cornwall Dr | East Brunswick | 08816 | 8/7/2024 |

| SERVICE_DT | PRCDR CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/8/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | PWY2C1WLD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/9/2024 |
| 6/15/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 142.96 | XXXXX9423 | Interventional Pain Management And Ortho | THE INITIAL GROUP NAP PHYS | EHPDF9CH700 | 3 Cornwall Dr | East Brunswick | 08816 | 8/7/2024 |
| 6/15/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 43,500.00 | 43,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | EHFDFZQSV02 | 3 Cornwall Dr | East Brunswick | 08816 | 7/16/2024 |
| 6/15/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5TYC64L100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/9/2024 |
| 6/21/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 142.96 | XXXXX9423 | Interventional Pain Management And Ortho | THE INITIAL GROUP NAP PHYS | EHY2GC32G00 | 3 Cornwall Dr | East Brunswick | 08816 | 8/7/2024 |
| 6/21/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 43,500.00 | 43,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | EA37F1SCQ01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/27/2025 |
| 6/21/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPFDF2JJF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/9/2024 |
| 8/2/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 464.52 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | ELPDGRL9Z00 | 3 Cornwall Dr | East Brunswick | 08816 | 2/26/2025 |
| 8/2/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 26,000.00 | 140.52 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | ELPDGRL9Z00 | 3 Cornwall Dr | East Brunswick | 08816 | 2/26/2025 |
| 8/2/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 142.96 | XXXXX9423 | Interventional Pain Management And Ortho | THE INITIAL GROUP NAP PHYS | EMADHY8JM00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/15/2024 |
| 8/2/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 14,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2FDD7R8J00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/20/2024 |
| 8/2/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2FDD7R8J00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/20/2024 |
| 7/16/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8PDM1ZF400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/12/2025 |
| 7/16/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8PDM1ZF400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/12/2025 |
| 7/16/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8PDM1ZF400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/12/2025 |
| 7/16/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | E2FDM4BYK01 | 105 Morris Ave | Springfield | 07081 | 11/11/2025 |
| 7/16/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | E2FDM4BYK01 | 105 Morris Ave | Springfield | 07081 | 11/11/2025 |
| 7/16/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | E2FDM4BYK01 | 105 Morris Ave | Springfield | 07081 | 11/11/2025 |
| 4/27/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 600.00 | 600.00 | XXXXX9968 | New York Interventional Pain Management, | FED36 IDR PAY | EVAC7T3S301 | 668 5th Ave | Brooklyn | 11215 | 4/28/2025 |
| 4/27/2023 | 73525 | CONTRAST X-RAY OF HIP | 750.00 | 750.00 | XXXXX9968 | New York Interventional Pain Management, | FED36 IDR PAY | EVAC7T3S301 | 668 5th Ave | Brooklyn | 11215 | 3/31/2025 |
| 4/27/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,500.00 | 47.87 | XXXXX9968 | New York Interventional Pain Management, | REPROCESSED CLAIM | EVAC7T3S301 | 668 5th Ave | Brooklyn | 11215 | 4/28/2025 |
| 4/27/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 120.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDY15TYF100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/23/2023 |
| 4/27/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,000.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDY15TYF100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/23/2023 |
| 7/13/2023 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 277.91 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQ3668Q9F00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/15/2023 |
| 8/6/2023 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 310.00 | 562.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZJM6FPY800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/19/2023 |
| 8/6/2023 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 3,500.00 | 1,125.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZJM6FPY800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/19/2023 |
| 9/7/2023 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 3,500.00 | 1,125.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGJM79F6D00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/3/2023 |
| 9/7/2023 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 3,500.00 | 562.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGJM79F6D00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/3/2023 |
| 2/19/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 5,000.00 | 133.35 | XXXXX9468 | Amit  Poonia | REDUCTION BASED ON MODIFIER | EAJM4RSPW01 | 26 Throckmorton Ln | Old Bridge | 08857 | 9/7/2023 |
| 2/19/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 135.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EAJM4TQWG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/21/2023 |
| 2/19/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,687.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EAJM4TQWG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/21/2023 |
| 1/21/2024 | 64640 | INJ. PERIPHERAL NERVE/BR 9 | 15,000.00 | 2,031.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2PC86WLD01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/21/2024 |
| 11/3/2024 | 64450 | NJX AA&/STRD OTHER PN/BRANCH | 39,000.00 | 33,106.19 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ELFDJ0FJN02 | 3 Cornwall Dr | East Brunswick | 08816 | 12/5/2025 |
| 11/3/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,500.00 | 45.49 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | ELFDJ0FJN02 | 3 Cornwall Dr | East Brunswick | 08816 | 12/5/2025 |
| 11/3/2024 | 64450 | NJX AA&/STRD OTHER PN/BRANCH | 24,000.00 | 2,902.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PV37G2X7600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/26/2024 |
| 11/17/2024 | 64450 | NJX AA&/STRD OTHER PN/BRANCH | 39,000.00 | 11,193.95 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | ELY2J7KXW01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/29/2025 |
| 11/17/2024 | 64450 | NJX AA&/STRD OTHER PN/BRANCH | 24,000.00 | 2,902.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECADJ6W9Z00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2024 |
| 11/24/2024 | 64450 | NJX AA&/STRD OTHER PN/BRANCH | 39,000.00 | 31,156.19 | XXXXX9423 | Amit  Poonia | FED NSA IDR PAY | E7ADHJ05D01 | 26 Throckmorton Ln | Old Bridge | 08857 | 6/20/2025 |
| 11/24/2024 | 64450 | NJX AA&/STRD OTHER PN/BRANCH | 24,000.00 | 2,902.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8Y2HJZH700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2024 |
| 7/13/2025 | 64450 | NJX AA&/STRD OTHER PN/BRANCH | 19,500.00 | 19,047.97 | XXXXX9423 | Amit  Poonia | Not Available/Applicable | EJY2PVVC901 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/21/2025 |
| 7/13/2025 | 64450 | NJX AA&/STRD OTHER PN/BRANCH | 12,000.00 | 882.27 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGJNPWFHX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/5/2025 |
| 7/27/2025 | 64450 | NJX AA&/STRD OTHER PN/BRANCH | 19,500.00 | 406.82 | XXXXX9423 | Amit  Poonia | PAY AT 25% NONPAR PREF | EXADM8QH100 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/28/2026 |
| 7/27/2025 | 64450 | NJX AA&/STRD OTHER PN/BRANCH | 12,000.00 | 2,072.70 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EAJNP630200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/19/2025 |
| 12/3/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 164.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESFDQW5JR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/7/2026 |
| 12/3/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,974.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESFDQW5JR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/7/2026 |
| 12/3/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 816.00 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EQTYSQ1RL00 | 3 Cornwall Dr | East Brunswick | 08816 | 1/13/2026 |
| 12/31/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 168.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EX37RDQ1000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/20/2026 |
| 12/31/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 2,013.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EX37RDQ1000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/20/2026 |
| 12/31/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 43.86 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EYY2RDQLR00 | 105 Morris Ave | Springfield | 07081 | |
| 12/31/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 156.21 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | EYY2RDQLR00 | 105 Morris Ave | Springfield | 07081 | |
| 9/12/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,477.10 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | EFFDHV8R701 | 3 Cornwall Dr | East Brunswick | 08816 | 3/26/2025 |
| 9/12/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 125.29 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EFFDHV8R701 | 3 Cornwall Dr | East Brunswick | 08816 | 3/26/2025 |
| 9/12/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,161.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECTYHT3BG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/15/2024 |
| 9/23/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 43,426.78 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EQTYH7X0H01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/9/2025 |
| 9/23/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,597.50 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EGJNHZ89J00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/15/2024 |
| 9/30/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 34,801.78 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EWPDGDZTJ01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/14/2025 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/30/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,597.50 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | PPADHZXMF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/29/2024 |
| 10/6/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 43,500.00 | 228.54 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EVADGFZ4000 | 3 Cornwall Dr | East Brunswick | 08816 | 10/29/2024 |
| 10/6/2024 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 169.40 | XXXXX9423 | Interventional Pain Management And Ortho | Data iSight Medical | EQTYKD9H500 | 3 Cornwall Dr | East Brunswick | 08816 | 12/16/2024 |
| 10/6/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 10,500.00 | 1,597.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHPDH3N6L00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/22/2024 |
| 10/16/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 145.51 | XXXXX9423 | Interventional Pain Management And Ortho | Data iSight Medical | ERFDKF6SV00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/31/2024 |
| 10/16/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 10,500.00 | 1,597.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9RWGGZ9W00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/5/2024 |
| 10/16/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 43,500.00 | 43,474.61 | XXXXX9423 | Amit  Poonia | NO AD HOC DISCOUNT | EAADJF3BM01 | 26 Throckmorton Ln | Old Bridge | 08857 | 4/22/2025 |
| 11/13/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | E0Y2G73SM02 | 3 Cornwall Dr | East Brunswick | 08816 | 5/8/2025 |
| 11/13/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,597.50 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E9RWG08RS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/3/2024 |
| 11/20/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,717.69 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EAJNJ6Z0000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2024 |
| 11/20/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,426.78 | XXXXX9423 | Amit  Poonia | NO AD HOC DISCOUNT | EYPDHFCL201 | 26 Throckmorton Ln | Old Bridge | 08857 | 5/27/2025 |
| 11/20/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 145.51 | XXXXX9423 | Arun  Zachariah | Data iSight Medical | E737HN76800 | 105 Morris Ave | Springfield | 07081 | 12/18/2024 |
| 2/8/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 525.60 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E8FDJ6G3K00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/18/2025 |
| 2/8/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,424.45 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | EGADLXT0901 | 105 Morris Ave | Springfield | 07081 | 8/4/2025 |
| 11/15/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,478.28 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | E4Y17Y5XZ02 | 3 Cornwall Dr | East Brunswick | 08816 | 3/20/2025 |
| 11/15/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 6,486.80 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | E4Y17Y5XZ02 | 3 Cornwall Dr | East Brunswick | 08816 | 3/20/2025 |
| 11/15/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 562.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENPC937FM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/2/2024 |
| 11/15/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,125.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENPC937FM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/2/2024 |
| 12/14/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 6,500.00 | 130.03 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EJPC97B9Z01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/4/2024 |
| 12/14/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 6,500.00 | 259.80 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EJPC97B9Z01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/4/2024 |
| 12/14/2023 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 6,500.00 | 155.37 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EJPC97B9Z01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/24/2024 |
| 12/14/2023 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 3,500.00 | 562.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PCJM94BC400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/8/2024 |
| 12/14/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 3,500.00 | 1,125.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PCJM94BC400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/8/2024 |
| 12/14/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 281.25 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PCJM94BC400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/8/2024 |
| 2/8/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 6,500.00 | 4,779.45 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | E6Y19NBDV02 | 3 Cornwall Dr | East Brunswick | 08816 | 4/1/2025 |
| 2/8/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 6,500.00 | 4,643.57 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | E6Y19NBDV02 | 3 Cornwall Dr | East Brunswick | 08816 | 4/1/2025 |
| 2/8/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 6,500.00 | 4,777.13 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | E6Y19NBDV02 | 3 Cornwall Dr | East Brunswick | 08816 | 4/1/2025 |
| 4/18/2024 | 20550 | INJECTION; 1 TENDON SHEATH/L | 5,000.00 | 4,992.77 | XXXXX9423 | Rachid  Assina | NO AD HOC DISCOUNT | EYPDB2G1501 | 166 Lyons Ave | Newark | 07112 | 3/27/2025 |
| 4/18/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 157.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6Y2CFK0800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/21/2024 |
| 4/18/2024 | 20550 | INJECTION; 1 TENDON SHEATH/L | 5,000.00 | 1,161.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6Y2CFK0800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/21/2024 |
| 4/24/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 143.20 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9ADLCKCM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/6/2025 |
| 4/24/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,052.80 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9ADLCKCM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/6/2025 |
| 4/24/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,479.17 | XXXXX9423 | Amit  Poonia | FED36 IDR PAY | EZTYLJNPN01 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/7/2025 |
| 4/24/2025 | 73040 | CONTRAST X-RAY OF SHOULDER | 1,500.00 | 48.94 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | EZTYLJNPN01 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/7/2025 |
| 4/24/2025 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 7.16 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 110% RBRVS | EJADNKP0800 | 3 Cornwall Dr | East Brunswick | 08816 | 5/13/2025 |
| 5/31/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,348.90 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | ETADMFLDX01 | 105 Morris Ave | Springfield | 07081 | 10/29/2025 |
| 5/31/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,448.80 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | ESFDMCJ5F00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/17/2025 |
| 6/14/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,479.17 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | E1TYMM8S501 | 105 Morris Ave | Springfield | 07081 | 11/5/2025 |
| 6/14/2025 | 73040 | CONTRAST X-RAY OF SHOULDER | 1,500.00 | 39.15 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | E1TYMM8S501 | 105 Morris Ave | Springfield | 07081 | 11/5/2025 |
| 6/14/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 143.20 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVJNMMWFC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/1/2025 |
| 6/14/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,052.80 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVJNMMWFC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/1/2025 |
| 6/14/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 101.95 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 110% RBRVS | E0FDN3D2B00 | 3 Cornwall Dr | East Brunswick | 08816 | 9/23/2025 |
| 6/22/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 188.51 | XXXXX9423 | Arun  Zachariah | OON Paid at 110% RBRVS | EWY2MWRW300 | 105 Morris Ave | Springfield | 07081 | 8/5/2025 |
| 6/22/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E7JNM5CLP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/5/2025 |
| 7/4/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 41,500.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EHFDPQ2YD01 | 105 Morris Ave | Springfield | 07081 | 11/10/2025 |
| 7/4/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,448.80 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1JNMZG3M00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/22/2025 |
| 7/4/2025 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 159.26 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 110% RBRVS | ETJNM6KHX00 | 3 Cornwall Dr | East Brunswick | 08816 | 8/5/2025 |
| 7/18/2025 | 73525 | CONTRAST X-RAY OF HIP | 1,500.00 | 38.46 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | E537M5NXM01 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/7/2025 |
| 7/18/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,479.17 | XXXXX9423 | Amit  Poonia | FED36 IDR PAY | E537M5NXM01 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/7/2025 |
| 7/18/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 143.20 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZADM246300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/5/2025 |
| 7/18/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,052.80 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZADM246300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/5/2025 |
| 7/26/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 262.00 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EXTYM8QHV00 | 105 Morris Ave | Springfield | 07081 | 8/26/2025 |
| 7/26/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBPDP4GVH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/12/2025 |
| 7/26/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 101.95 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 110% RBRVS | EG37Q1HJR00 | 3 Cornwall Dr | East Brunswick | 08816 | 9/30/2025 |
| 8/10/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 104.14 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EFFDQHBJP00 | 105 Morris Ave | Springfield | 07081 | 9/9/2025 |
| 8/10/2025 | 73040 | CONTRAST X-RAY OF SHOULDER | 1,500.00 | 48.94 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EFFDQHBJP00 | 105 Morris Ave | Springfield | 07081 | 9/9/2025 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/10/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETADNQ8HJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/26/2025 |
| 8/10/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETADNQ8HJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/26/2025 |
| 8/10/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 6,500.00 | 126.26 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | E9ADNCSXB00 | 105 Morris Ave | Springfield | 07081 | 9/9/2025 |
| 8/10/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 6,500.00 | 151.72 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | E9ADNCSXB00 | 105 Morris Ave | Springfield | 07081 | 9/9/2025 |
| 8/10/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 6,500.00 | 235.74 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | E9ADNCSXB00 | 105 Morris Ave | Springfield | 07081 | 9/9/2025 |
| 8/10/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 3,500.00 | 526.40 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESY2NN58P00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/2/2025 |
| 8/10/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 3,500.00 | 263.20 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESY2NN58P00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/2/2025 |
| 8/10/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 3,500.00 | 1,052.80 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESY2NN58P00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/2/2025 |
| 8/10/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 101.95 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 110% RBRVS | EXADPBVC600 | 3 Cornwall Dr | East Brunswick | 08816 | 10/7/2025 |
| 9/6/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVTYN5S2F00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/23/2025 |
| 9/6/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVTYN5S2F00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/23/2025 |
| 9/6/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 6,500.00 | 6,468.43 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EJY2Q1LLW01 | 3 Cornwall Dr | East Brunswick | 08816 | 1/2/2026 |
| 9/6/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 6,500.00 | 6,441.06 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EJY2Q1LLW01 | 3 Cornwall Dr | East Brunswick | 08816 | 1/2/2026 |
| 9/6/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 6,500.00 | 6,462.07 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | EJY2Q1LLW01 | 3 Cornwall Dr | East Brunswick | 08816 | 1/2/2026 |
| 9/6/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 3,500.00 | 1,052.80 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EV37N7NHS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/30/2025 |
| 9/6/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 3,500.00 | 263.20 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EV37N7NHS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/30/2025 |
| 9/6/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 3,500.00 | 526.40 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EV37N7NHS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/30/2025 |
| 9/6/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 1,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | ELY2Q1C8B01 | 3 Cornwall Dr | East Brunswick | 08816 | 1/20/2026 |
| 9/6/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | ELY2Q1C8B01 | 3 Cornwall Dr | East Brunswick | 08816 | 1/20/2026 |
| 9/13/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 750.15 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | ENPDRBGZN00 | 105 Morris Ave | Springfield | 07081 | 10/28/2025 |
| 9/13/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EK37Q1GKJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/30/2025 |
| 9/20/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 1,510.98 | XXXXX9423 | Arun  Zachariah | FED NSA IDR WIN | EQTYRFVNM01 | 105 Morris Ave | Springfield | 07081 | 1/30/2026 |
| 9/20/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E6PDPG05M00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/7/2025 |
| 10/19/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 43.86 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | ERW0RQ5JB00 | 105 Morris Ave | Springfield | 07081 | 11/18/2025 |
| 10/19/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 104.14 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | ERW0RQ5JB00 | 105 Morris Ave | Springfield | 07081 | 11/18/2025 |
| 10/19/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFADRW99J00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/4/2025 |
| 10/19/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFADRW99J00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/4/2025 |
| 11/8/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 684.61 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | ETTYQJ9QW00 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/9/2025 |
| 11/8/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 436.64 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | ETTYQJ9QW00 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/9/2025 |
| 11/8/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWY2QF1WY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/2/2025 |
| 11/8/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWY2QF1WY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/2/2025 |
| 11/19/2022 | 62323 | NJX INTERLAMINAR LMBR/SAC | 5,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESPC6QLDB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/23/2023 |
| 12/20/2022 | 62323 | NJX INTERLAMINAR LMBR/SAC | 5,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERWZ29QCD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/10/2023 |
| 12/13/2022 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 314.77 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PZJM1MB1Q00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/3/2023 |
| 6/8/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 100.00 | 80.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EAJM6NS8500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/27/2023 |
| 7/6/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 816.59 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVJM5HKJJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/18/2023 |
| 7/6/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 150.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVJM5HKJJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/18/2023 |
| 8/31/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 150.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBY176ZC300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/19/2023 |
| 8/31/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBY176ZC300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/19/2023 |
| 10/29/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 150.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELY19D1T100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/28/2023 |
| 10/29/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELY19D1T100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/28/2023 |
| 12/15/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHPC95PTD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/9/2024 |
| 12/15/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,935.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHPC95PTD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/9/2024 |
| 12/21/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVJM8QP1S00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/9/2024 |
| 12/21/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,935.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVJM8QP1S00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/9/2024 |
| 12/28/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENPDBH5LR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/23/2024 |
| 12/28/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENPDBH5LR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/23/2024 |
| 12/28/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENPDBH5LR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/23/2024 |
| 1/5/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 140.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EAADBK3JM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/30/2024 |
| 1/25/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EV3693CCY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/13/2024 |
| 1/25/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EV3693CCY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/13/2024 |
| 2/9/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,032.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EK37B8CNJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/27/2024 |
| 2/9/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 140.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EK37B8CNJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/27/2024 |
| 2/23/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,032.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPFDCL9C300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/19/2024 |
| 2/23/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 140.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPFDCL9C300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/19/2024 |
| 4/19/2024 | 64450 | NJX AA&/STRD OTHER PN/BRANCH | 24,000.00 | 3,225.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PTTYB7H7900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/14/2024 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/25/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,383.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EA37K7C5R00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 9/25/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 870.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EA37K7C5R00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 10/16/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 870.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBY2JLP1H00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/25/2024 |
| 10/16/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,383.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBY2JLP1H00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/25/2024 |
| 1/20/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 150.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQTX32J6G00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/7/2023 |
| 1/20/2023 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 824.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQTX32J6G00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/7/2023 |
| 1/20/2023 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 1,200.00 | 48.10 | XXXXX9468 | Amit  Poonia | FED36 PROF ELIG | E7AC2G2KZ01 | 26 Throckmorton Ln | Old Bridge | 08857 | 6/30/2023 |
| 1/20/2023 | 73615 | CONTRAST X-RAY OF ANKLE | 750.00 | 51.25 | XXXXX9468 | Amit  Poonia | FED36 PROF ELIG | E7AC2G2KZ01 | 26 Throckmorton Ln | Old Bridge | 08857 | 6/30/2023 |
| 6/1/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,489.59 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | E7JNMDTF801 | 105 Morris Ave | Springfield | 07081 | 10/23/2025 |
| 6/1/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 39.47 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | E7JNMDTF801 | 105 Morris Ave | Springfield | 07081 | 10/23/2025 |
| 6/1/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 52.18 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E537MDBTW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/17/2025 |
| 6/7/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,489.59 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EXADMDFRW01 | 105 Morris Ave | Springfield | 07081 | 10/22/2025 |
| 6/7/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 39.47 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EXADMDFRW01 | 105 Morris Ave | Springfield | 07081 | 10/22/2025 |
| 6/7/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,184.40 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPADN7V3X00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/24/2025 |
| 6/7/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 161.10 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPADN7V3X00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/24/2025 |
| 6/14/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,489.59 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EXJNMJP9101 | 105 Morris Ave | Springfield | 07081 | 11/4/2025 |
| 6/14/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 39.47 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EXJNMJP9101 | 105 Morris Ave | Springfield | 07081 | 11/4/2025 |
| 6/14/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,184.40 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFPDPGBVC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/8/2025 |
| 6/14/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 161.10 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFPDPGBVC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/8/2025 |
| 6/21/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 39.47 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EFFDPJZQS01 | 105 Morris Ave | Springfield | 07081 | 11/4/2025 |
| 6/21/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,489.59 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EFFDPJZQS01 | 105 Morris Ave | Springfield | 07081 | 11/4/2025 |
| 6/21/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,184.40 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWPDMRH1B00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/8/2025 |
| 6/21/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 161.10 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWPDMRH1B00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/8/2025 |
| 6/28/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,424.45 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | ECJNPT57C01 | 105 Morris Ave | Springfield | 07081 | 12/24/2025 |
| 6/28/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,629.90 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EXADMQ4GV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/15/2025 |
| 7/5/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,424.45 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | E8FDM6V4W01 | 105 Morris Ave | Springfield | 07081 | 11/10/2025 |
| 7/5/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,629.90 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EG37PNPBF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/22/2025 |
| 7/12/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 41,473.80 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | ESY2M2GSV01 | 105 Morris Ave | Springfield | 07081 | 11/11/2025 |
| 7/12/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,629.90 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENFDPSXDF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/29/2025 |
| 7/19/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 41,500.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | EPFDPYV3Q01 | 105 Morris Ave | Springfield | 07081 | 11/18/2025 |
| 7/19/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,629.90 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7TYM6ZJB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/5/2025 |
| 8/9/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 748.06 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | E6Y2NTX7Q00 | 105 Morris Ave | Springfield | 07081 | 9/16/2025 |
| 8/9/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,629.90 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E9JDM65NH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/26/2025 |
| 8/16/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | E3JNNV25801 | 105 Morris Ave | Springfield | 07081 | 1/21/2026 |
| 8/16/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,755.27 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EHPDQFXSW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/2/2025 |
| 8/30/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMADQSDT000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/9/2025 |
| 9/20/2025 | 76942 | ECHO GUIDE FOR BIOPSY | 2,000.00 | 54.50 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | EA37Q6X9M01 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/31/2025 |
| 9/20/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 153.43 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | EA37Q6X9M01 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/31/2025 |
| 9/20/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4PDPGZ4900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/7/2025 |
| 9/28/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 755.49 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | EQADRNRG700 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/13/2025 |
| 9/28/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EXADPHZB600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/14/2025 |
| 10/18/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 235.76 | XXXXX9423 | Amit  Poonia | REDUCTION BASED ON MODIFIER | EKADRRZN100 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/18/2025 |
| 10/18/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 281.70 | XXXXX9423 | Amit  Poonia | REDUCTION BASED ON MODIFIER | EKADRRZN100 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/18/2025 |
| 10/18/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 471.05 | XXXXX9423 | Amit  Poonia | REDUCTION BASED ON MODIFIER | EKADRRZN100 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/18/2025 |
| 10/18/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ET37PX0QV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/11/2025 |
| 10/18/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ET37PX0QV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/11/2025 |
| 10/18/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ET37PX0QV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/11/2025 |
| 11/6/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 281.70 | XXXXX9423 | Amit  Poonia | REDUCTION BASED ON MODIFIER | ENFDR7BX300 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/9/2025 |
| 11/6/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 235.76 | XXXXX9423 | Amit  Poonia | REDUCTION BASED ON MODIFIER | ENFDR7BX300 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/9/2025 |
| 11/6/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 471.05 | XXXXX9423 | Amit  Poonia | REDUCTION BASED ON MODIFIER | ENFDR7BX300 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/9/2025 |
| 11/6/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMADR8R2400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/2/2025 |
| 11/6/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMADR8R2400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/2/2025 |
| 11/6/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMADR8R2400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/2/2025 |
| 3/11/2023 | 62323 | NJX INTERLAMINAR LMBR/SAC | 5,000.00 | 525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWY13LQ4100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/11/2023 |
| 8/20/2023 | 62323 | NJX INTERLAMINAR LMBR/SAC | 5,000.00 | 875.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHFC72XPG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/19/2023 |
| 1/10/2023 | 62323 | NJX INTERLAMINAR LMBR/SAC | 5,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGTX3920800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/28/2023 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/24/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,500.00 | XXXXX9423 | Amit  Poonia | Not Available/Applicable | EQTYP44XS01 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/15/2025 |
| 7/24/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 6,500.00 | XXXXX9423 | Amit  Poonia | NO AD HOC DISCOUNT | EQTYP44XS01 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/23/2025 |
| 7/24/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,016.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4PDNCHRZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/12/2025 |
| 7/24/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4PDNCHRZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/12/2025 |
| 8/28/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Amit  Poonia | NO AD HOC DISCOUNT | EPY2QQ5Z301 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/9/2026 |
| 8/28/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Amit  Poonia | Not Available/Applicable | EPY2QQ5Z301 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/28/2026 |
| 8/28/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Amit  Poonia | Not Available/Applicable | EPY2QQ5Z301 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/9/2026 |
| 8/28/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4FDNTD4B00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/16/2025 |
| 8/28/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,345.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4FDNTD4B00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/16/2025 |
| 8/28/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4FDNTD4B00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/16/2025 |
| 9/19/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 281.70 | XXXXX9423 | Amit  Poonia | REDUCTION BASED ON MODIFIER | E9ADN360H00 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/21/2025 |
| 9/19/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 471.05 | XXXXX9423 | Amit  Poonia | REDUCTION BASED ON MODIFIER | E9ADN360H00 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/21/2025 |
| 9/19/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 235.76 | XXXXX9423 | Amit  Poonia | REDUCTION BASED ON MODIFIER | E9ADN360H00 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/21/2025 |
| 9/19/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXJNN9ZRH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/14/2025 |
| 9/19/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,345.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXJNN9ZRH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/14/2025 |
| 9/19/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXJNN9ZRH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/14/2025 |
| 10/17/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 639.86 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | ESY2P0WX900 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/23/2025 |
| 10/17/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 338.46 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | ESY2P0WX900 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/23/2025 |
| 10/17/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,276.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E737PW6KH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/11/2025 |
| 10/17/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E737PW6KH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/11/2025 |
| 10/31/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 639.86 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | E7ADP6B1700 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/23/2025 |
| 10/31/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 338.46 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | E7ADP6B1700 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/23/2025 |
| 10/31/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,276.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EX37P7G6K00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/25/2025 |
| 10/31/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EX37P7G6K00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/25/2025 |
| 1/9/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 109.51 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFPDLL2HB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/11/2025 |
| 1/9/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 526.40 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFPDLL2HB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/11/2025 |
| 1/9/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 6,356.36 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | E5TYJBFNX02 | 105 Morris Ave | Springfield | 07081 | 10/30/2025 |
| 1/9/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,263.75 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | E5TYJBFNX02 | 105 Morris Ave | Springfield | 07081 | 10/30/2025 |
| 5/10/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 3,500.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXTX5GMXM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/10/2023 |
| 5/10/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 1,750.00 | 625.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXTX5GMXM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/10/2023 |
| 5/10/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 4,500.00 | 73.14 | XXXXX9968 | New York Interventional Pain Management, | OON Paid at 105% RBRVS | E8FC4M1WG00 | 668 5th Ave | Brooklyn | 11215 | 6/15/2023 |
| 5/10/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 4,500.00 | 40.89 | XXXXX9968 | New York Interventional Pain Management, | OON Paid at 105% RBRVS | E8FC4M1WG00 | 668 5th Ave | Brooklyn | 11215 | 6/15/2023 |
| 5/25/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 4,000.00 | 2,444.72 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVJM4Y9QL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/13/2023 |
| 5/25/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 2,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVJM4Y9QL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/13/2023 |
| 5/25/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 5,500.00 | 47.12 | XXXXX9968 | New York Interventional Pain Management, | OON Paid at 105% RBRVS | E1JM4W4L800 | 668 5th Ave | Brooklyn | 11215 | 6/29/2023 |
| 5/25/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,500.00 | 155.02 | XXXXX9968 | New York Interventional Pain Management, | OON Paid at 105% RBRVS | E1JM4W4L800 | 668 5th Ave | Brooklyn | 11215 | 6/29/2023 |
| 8/7/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EMTYQDRNC01 | 3 Cornwall Dr | East Brunswick | 08816 | 12/23/2025 |
| 8/7/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | EMTYQDRNC01 | 3 Cornwall Dr | East Brunswick | 08816 | 12/23/2025 |
| 8/7/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5JNNJZ1500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/26/2025 |
| 8/7/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,003.30 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5JNNJZ1500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/26/2025 |
| 8/28/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Amit  Poonia | PAYMENT ALLOWED | E9RWNP31601 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/7/2025 |
| 8/28/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,511.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E2FDNXY7300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/9/2025 |
| 8/31/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Amit  Poonia | NO AD HOC DISCOUNT | EGADQRF5J01 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/15/2026 |
| 8/31/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Amit  Poonia | Not Available/Applicable | EGADQRF5J01 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/15/2026 |
| 8/31/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Amit  Poonia | Not Available/Applicable | EGADQRF5J01 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/15/2026 |
| 8/31/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,345.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0Y2NT3MJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/16/2025 |
| 8/31/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0Y2NT3MJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/16/2025 |
| 8/31/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0Y2NT3MJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/16/2025 |
| 9/8/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,511.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | ESY2N8SGG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/30/2025 |
| 9/15/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 262.00 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EWPDPL5JB00 | 105 Morris Ave | Springfield | 07081 | 10/28/2025 |
| 9/15/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,511.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9ADN2KBS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/30/2025 |
| 9/22/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 41,500.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | EWY2PFP0C01 | 105 Morris Ave | Springfield | 07081 | 1/21/2026 |
| 9/22/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,511.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMTYQ9WYY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/7/2025 |
| 9/28/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Amit  Poonia | NO AD HOC DISCOUNT | ERFDRFP9Q01 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/15/2026 |
| 9/28/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Amit  Poonia | Not Available/Applicable | ERFDRFP9Q01 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/15/2026 |
| 9/28/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Amit  Poonia | Not Available/Applicable | ERFDRFP9Q01 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/15/2026 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/28/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,345.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYY2PHY9700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/21/2025 |
| 9/28/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYY2PHY9700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/21/2025 |
| 9/28/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYY2PHY9700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/21/2025 |
| 10/23/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 755.49 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | E5JNQBFVN00 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/9/2025 |
| 10/23/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,781.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E6PDP6KN900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/11/2025 |
| 10/31/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 755.49 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | E0FDQCYJL00 | 105 Morris Ave | Springfield | 07081 | 12/9/2025 |
| 10/31/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EZJNP7F8N00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/18/2025 |
| 11/10/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 639.86 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | E3JNQG86P00 | 105 Morris Ave | Springfield | 07081 | 12/16/2025 |
| 11/10/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 338.46 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | E3JNQG86P00 | 105 Morris Ave | Springfield | 07081 | 12/16/2025 |
| 11/10/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYY2QFKSS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/9/2025 |
| 11/10/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYY2QFKSS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/9/2025 |
| 11/24/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 639.86 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | E5ADQML6X00 | 105 Morris Ave | Springfield | 07081 | 12/23/2025 |
| 11/24/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 338.46 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | E5ADQML6X00 | 105 Morris Ave | Springfield | 07081 | 12/23/2025 |
| 11/24/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0PDQMK2C00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/16/2025 |
| 11/24/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0PDQMK2C00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/16/2025 |
| 1/22/2023 | 20550 | INJECTION; 1 TENDON SHEATH/L | 1,500.00 | 74.88 | XXXXX9468 | Amit  Poonia | REDUCTION BASED ON MODIFIER | E3TX2NKH401 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/12/2023 |
| 3/17/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 143.80 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | E3JNBDLXG00 | 3 Cornwall Dr | East Brunswick | 08816 | 4/9/2024 |
| 3/17/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | P5AC6ZNY100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/28/2024 |
| 6/7/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 215.85 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EBPDFQ4BM00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/17/2025 |
| 6/7/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 122.07 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EBPDFQ4BM00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/17/2025 |
| 6/7/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 119.87 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EBPDFQ4BM00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/17/2025 |
| 6/7/2024 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 885.00 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXC RECOG CHG | ERNSF9C4K00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/17/2025 |
| 6/7/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 3,500.00 | 322.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4Y2C2G9G00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2025 |
| 6/7/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4Y2C2G9G00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2025 |
| 6/7/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 10,500.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4Y2C2G9G00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2025 |
| 7/20/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 263.14 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EAJNGNJBG00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/17/2025 |
| 7/20/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 180.70 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EAJNGNJBG00 | 3 Cornwall Dr | East Brunswick | 08816 | 8/13/2024 |
| 7/20/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9RWDMHLT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/13/2024 |
| 7/20/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9RWDMHLT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2025 |
| 8/3/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 263.14 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | ELY2GVVYM00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/17/2025 |
| 8/3/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 180.70 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | ELY2GVVYM00 | 3 Cornwall Dr | East Brunswick | 08816 | 8/27/2024 |
| 8/3/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1JND7WGL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2025 |
| 8/3/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1JND7WGL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/27/2024 |
| 8/14/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 366.93 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | E1TYFJ5L600 | 3 Cornwall Dr | East Brunswick | 08816 | 12/17/2025 |
| 8/14/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EPY2G5P3T00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/3/2024 |
| 8/21/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 366.93 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | E2FDFJ5VP00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/17/2025 |
| 8/21/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EJADG89FL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2025 |
| 8/28/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 43,500.00 | 156.95 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EJPDHF88K00 | 3 Cornwall Dr | East Brunswick | 08816 | 9/17/2024 |
| 8/28/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EG37G9NF500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/17/2024 |
| 10/5/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | PQTYC91HM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/12/2024 |
| 11/16/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 531.00 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXC RECOG CHG | EHPDKBQZQ00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/24/2024 |
| 11/16/2024 | 73040 | CONTRAST X-RAY OF SHOULDER | 1,500.00 | 35.34 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EMJNJ5DW000 | 3 Cornwall Dr | East Brunswick | 08816 | 12/18/2025 |
| 11/16/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 62.01 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EMJNJ5DW000 | 3 Cornwall Dr | East Brunswick | 08816 | 12/10/2024 |
| 11/16/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2PDHG6KY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2024 |
| 11/16/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2PDHG6KY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2025 |
| 12/14/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E4FDJBQT300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 12/14/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 366.93 | XXXXX9423 | Amit  Poonia | Surprise Bill - Self Insured | EHFDKR7VR00 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/14/2025 |
| 12/26/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2PDJBQZ600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2025 |
| 12/26/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 146.19 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | EPPDKS4F900 | 105 Morris Ave | Springfield | 07081 | 1/28/2025 |
| 4/12/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWY2LB3MT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/29/2025 |
| 4/12/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 142.58 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | E5ADK80JD00 | 105 Morris Ave | Springfield | 07081 | 12/17/2025 |
| 5/11/2025 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 622.30 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXC RECOG CHG | E7JNL7B1V00 | 3 Cornwall Dr | East Brunswick | 08816 | 6/17/2025 |
| 5/11/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EV37LY5VN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2025 |
| 5/11/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EV37LY5VN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2025 |
| 5/11/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EV37LY5VN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/3/2025 |
| 5/11/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 78.55 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | EPY2NQTCG01 | 105 Morris Ave | Springfield | 07081 | 8/4/2025 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/11/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 79.08 | XXXXX9423 | Arun Zachariah | Surprise Bill - Self Insured | EPY2NQTCG01 | 105 Morris Ave | Springfield | 07081 | 8/4/2025 |
| 5/11/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 140.84 | XXXXX9423 | Arun Zachariah | Surprise Bill - Self Insured | EPY2NQTCG01 | 105 Morris Ave | Springfield | 07081 | 8/4/2025 |
| 7/10/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 118.62 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EFY2PVWKR01 | 3 Cornwall Dr | East Brunswick | 08816 | 9/23/2025 |
| 7/10/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 211.26 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EFY2PVWKR01 | 3 Cornwall Dr | East Brunswick | 08816 | 9/23/2025 |
| 7/10/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 117.83 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EFY2PVWKR01 | 3 Cornwall Dr | East Brunswick | 08816 | 9/23/2025 |
| 7/10/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5JNMZJDP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/11/2025 |
| 7/10/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5JNMZJDP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/16/2025 |
| 7/10/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5JNMZJDP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/16/2025 |
| 7/31/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMJNP8FDJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/2/2025 |
| 7/31/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMJNP8FDJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/2/2025 |
| 7/31/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 257.23 | XXXXX9423 | Amit Poonia | Surprise Bill - Self Insured | EQTYP8JZT00 | 26 Throckmorton Ln | Old Bridge | 08857 | 9/2/2025 |
| 7/31/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 176.56 | XXXXX9423 | Amit Poonia | Surprise Bill - Self Insured | EQTYP8JZT00 | 26 Throckmorton Ln | Old Bridge | 08857 | 9/2/2025 |
| 8/14/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKTYQH2PF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/9/2025 |
| 8/14/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKTYQH2PF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/21/2025 |
| 8/14/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 257.23 | XXXXX9423 | Amit Poonia | Surprise Bill - Self Insured | EGADQJPZY00 | 26 Throckmorton Ln | Old Bridge | 08857 | 9/16/2025 |
| 8/14/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 176.56 | XXXXX9423 | Amit Poonia | Surprise Bill - Self Insured | EGADQJPZY00 | 26 Throckmorton Ln | Old Bridge | 08857 | 9/16/2025 |
| 5/9/2024 | 62323 | NJX INTERLAMINAR LMBR/SAC | 5,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWFDC31BC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/25/2024 |
| 6/27/2024 | 62323 | NJX INTERLAMINAR LMBR/SAC | 5,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPADGCGL800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/30/2024 |
| 7/24/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 222.90 | XXXXX9423 | Amit Poonia | REDUCTION BASED ON MODIFIER | ELFDP41MR00 | 26 Throckmorton Ln | Old Bridge | 08857 | 8/11/2025 |
| 7/24/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 100.11 | XXXXX9423 | Amit Poonia | REDUCTION BASED ON MODIFIER | ELFDP41MR00 | 26 Throckmorton Ln | Old Bridge | 08857 | 8/11/2025 |
| 7/24/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3TYM8FW400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/12/2025 |
| 7/24/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3TYM8FW400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/12/2025 |
| 7/31/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EPPDP4N3J00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/26/2025 |
| 8/7/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 185.36 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 200% RBRVS | E5TYPBTYC00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/7/2025 |
| 8/7/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E5TYNJZ1M00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/19/2025 |
| 8/14/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 154.71 | XXXXX9423 | Amit Poonia | Surprise Bill - Self Insured | EGJNQJR8C02 | 26 Throckmorton Ln | Old Bridge | 08857 | |
| 8/14/2025 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 289.58 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 200% RBRVS | EX37PDQSV00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/14/2025 |
| 8/14/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELPDQC9BL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/26/2025 |
| 8/21/2025 | 99213 | OFFICE O/P EST LOW 20 MIN | 400.00 | 138.96 | XXXXX9423 | Amit Poonia | OON Paid at 200% RBRVS | E0PDNQQM900 | 26 Throckmorton Ln | Old Bridge | 08857 | 9/16/2025 |
| 8/21/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 185.36 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 200% RBRVS | EGTYQ8PNC00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/14/2025 |
| 8/21/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWFDNT9NB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/2/2025 |
| 8/29/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 185.36 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 200% RBRVS | EMADRF2Z000 | 3 Cornwall Dr | East Brunswick | 08816 | 10/21/2025 |
| 8/29/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 182.75 | XXXXX9423 | Arun Zachariah | REDUCTION BASED ON MODIFIER | EV37NYMQK00 | 105 Morris Ave | Springfield | 07081 | 9/23/2025 |
| 8/29/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 101.54 | XXXXX9423 | Arun Zachariah | REDUCTION BASED ON MODIFIER | EV37NYMQK00 | 105 Morris Ave | Springfield | 07081 | 9/23/2025 |
| 8/29/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 100.65 | XXXXX9423 | Arun Zachariah | REDUCTION BASED ON MODIFIER | EV37NYMQK00 | 105 Morris Ave | Springfield | 07081 | 9/23/2025 |
| 8/29/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EK37QL0SL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/29/2025 |
| 8/29/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EK37QL0SL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/29/2025 |
| 8/29/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EK37QL0SL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/29/2025 |
| 10/11/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 182.75 | XXXXX9423 | Amit Poonia | REDUCTION BASED ON MODIFIER | E8Y2PQ2GH00 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/11/2025 |
| 10/11/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 100.65 | XXXXX9423 | Amit Poonia | REDUCTION BASED ON MODIFIER | E8Y2PQ2GH00 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/11/2025 |
| 10/11/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 101.54 | XXXXX9423 | Amit Poonia | REDUCTION BASED ON MODIFIER | E8Y2PQ2GH00 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/11/2025 |
| 10/11/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EATYRM3S500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/11/2025 |
| 10/11/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EATYRM3S500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/11/2025 |
| 10/11/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EATYRM3S500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/11/2025 |
| 11/15/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 357.03 | XXXXX9423 | Arun Zachariah | Surprise Bill - Self Insured | E737QNT1J00 | 105 Morris Ave | Springfield | 07081 | 1/16/2026 |
| 11/15/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EWPDQNQL800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/9/2025 |
| 11/29/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 257.29 | XXXXX9423 | Amit Poonia | Surprise Bill - Self Insured | ER59SMYP100 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/30/2025 |
| 11/29/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 155.32 | XXXXX9423 | Amit Poonia | Surprise Bill - Self Insured | ER59SMYP100 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/30/2025 |
| 11/29/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECADSMYMB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/23/2025 |
| 11/29/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECADSMYMB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/23/2025 |
| 12/7/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 357.03 | XXXXX9423 | Arun Zachariah | Surprise Bill - Self Insured | EBY2S2HRS00 | 105 Morris Ave | Springfield | 07081 | 1/26/2026 |
| 12/7/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E0Y2QYJ8G00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/30/2025 |
| 12/14/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXTYQ32RL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/13/2026 |
| 12/14/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXTYQ32RL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/13/2026 |
| 12/14/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 257.29 | XXXXX9423 | Arun Zachariah | Surprise Bill - Self Insured | E0FDQ34SF00 | 105 Morris Ave | Springfield | 07081 | 1/20/2026 |
| 12/14/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 155.32 | XXXXX9423 | Arun Zachariah | Surprise Bill - Self Insured | E0FDQ34SF00 | 105 Morris Ave | Springfield | 07081 | 1/20/2026 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/23/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 91.50 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | ETADBM03600 | 3 Cornwall Dr | East Brunswick | 08816 | 4/16/2024 |
| 3/23/2024 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 619.50 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXC RECOG CHG | ERW0DC85300 | 3 Cornwall Dr | East Brunswick | 08816 | 10/28/2024 |
| 3/23/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,935.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYFDBPVBB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/23/2024 |
| 5/19/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 43,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E1JNCVQG201 | 3 Cornwall Dr | East Brunswick | 08816 | 12/26/2024 |
| 5/19/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EYFDCQKFW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/28/2024 |
| 5/31/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 366.92 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | PBPC900J400 | 3 Cornwall Dr | East Brunswick | 08816 | 7/2/2024 |
| 5/31/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 591.00 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXC RECOG CHG | ERFDGMN8B00 | 3 Cornwall Dr | East Brunswick | 08816 | 8/13/2024 |
| 5/31/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EJPDFTWHV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/2/2024 |
| 2/10/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 263.63 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | EVTYJ513000 | 105 Morris Ave | Springfield | 07081 | 3/11/2025 |
| 2/10/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 158.00 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | EVTYJ513000 | 105 Morris Ave | Springfield | 07081 | 3/11/2025 |
| 2/24/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 263.63 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | ENY2L5ZBN00 | 105 Morris Ave | Springfield | 07081 | 3/25/2025 |
| 2/24/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 158.00 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | ENY2L5ZBN00 | 105 Morris Ave | Springfield | 07081 | 3/25/2025 |
| 3/10/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 154.71 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | EQTYMJXS000 | 105 Morris Ave | Springfield | 07081 | 4/8/2025 |
| 3/10/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECADMKM3M00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/25/2025 |
| 4/4/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 371.70 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXC RECOG CHG | E6Y2LNPC600 | 3 Cornwall Dr | East Brunswick | 08816 | 12/17/2025 |
| 4/4/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 222.90 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | E137K4C5S00 | 105 Morris Ave | Springfield | 07081 | 4/29/2025 |
| 4/4/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 100.11 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | E137K4C5S00 | 105 Morris Ave | Springfield | 07081 | 4/29/2025 |
| 4/4/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENY2MW62Q00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/15/2025 |
| 4/4/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENY2MW62Q00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2025 |
| 5/5/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EZTYLR1DL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/20/2025 |
| 5/5/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 357.02 | XXXXX9423 | Amit  Poonia | Surprise Bill - Self Insured | EZJNLR11H00 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/17/2025 |
| 5/12/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGJNNSMJ500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/3/2025 |
| 5/12/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,974.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGJNNSMJ500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/3/2025 |
| 5/12/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 90.39 | XXXXX9423 | Amit  Poonia | REDUCTION BASED ON MODIFIER | EFPDNRCPR00 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/18/2025 |
| 5/12/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 40.21 | XXXXX9423 | Amit  Poonia | Surprise Bill - Self Insured | EFPDNRCPR00 | 26 Throckmorton Ln | Old Bridge | 08857 | 6/10/2025 |
| 7/31/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 40.21 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | ELFDP8GY200 | 3 Cornwall Dr | East Brunswick | 08816 | 8/26/2025 |
| 7/31/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 90.39 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | ELFDP8GY200 | 3 Cornwall Dr | East Brunswick | 08816 | 8/26/2025 |
| 7/31/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELFDP8GLG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/26/2025 |
| 7/31/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,974.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELFDP8GLG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/26/2025 |
| 3/29/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 143.33 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EKJNC90C800 | 3 Cornwall Dr | East Brunswick | 08816 | 4/23/2024 |
| 3/29/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 401.93 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EKJNC90C800 | 3 Cornwall Dr | East Brunswick | 08816 | 4/23/2024 |
| 3/29/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 146.81 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EKJNC90C800 | 3 Cornwall Dr | East Brunswick | 08816 | 4/23/2024 |
| 3/29/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 3,500.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDY2DD91Z00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/23/2024 |
| 3/29/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDY2DD91Z00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/23/2024 |
| 3/29/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDY2DD91Z00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/23/2024 |
| 4/11/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 9,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ETADB0QD601 | 3 Cornwall Dr | East Brunswick | 08816 | 1/3/2025 |
| 4/11/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 9,750.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ETADB0QD601 | 3 Cornwall Dr | East Brunswick | 08816 | 1/3/2025 |
| 4/11/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 9,750.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ETADB0QD601 | 3 Cornwall Dr | East Brunswick | 08816 | 1/3/2025 |
| 4/11/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPY2DRSJN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/7/2024 |
| 4/11/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPY2DRSJN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/7/2024 |
| 4/11/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPY2DRSJN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/7/2024 |
| 5/3/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 217.19 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | ESY2CH2VC00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/23/2024 |
| 5/3/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 216.12 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | ESY2CH2VC00 | 3 Cornwall Dr | East Brunswick | 08816 | 5/28/2024 |
| 5/3/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 431.64 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | ESY2CH2VC00 | 3 Cornwall Dr | East Brunswick | 08816 | 5/28/2024 |
| 5/3/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGTYD5CC900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/21/2024 |
| 5/3/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGTYD5CC900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/21/2024 |
| 5/3/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGTYD5CC900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/21/2024 |
| 5/18/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 12,400.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E9JDCB0J001 | 3 Cornwall Dr | East Brunswick | 08816 | 1/2/2025 |
| 5/18/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 12,400.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E9JDCB0J001 | 3 Cornwall Dr | East Brunswick | 08816 | 1/2/2025 |
| 5/18/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 12,400.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E9JDCB0J001 | 3 Cornwall Dr | East Brunswick | 08816 | 1/2/2025 |
| 5/18/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXJNCQKFV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/11/2024 |
| 5/18/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXJNCQKFV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/11/2024 |
| 5/18/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXJNCQKFV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/11/2024 |
| 6/2/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 16,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EHFDFQGPC01 | 3 Cornwall Dr | East Brunswick | 08816 | 1/22/2025 |
| 6/2/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 8,208.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EHFDFQGPC01 | 3 Cornwall Dr | East Brunswick | 08816 | 1/24/2025 |
| 6/2/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJPDFTWGQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/2/2024 |

| SERVICE_DT | PRCDR CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/2/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJPDFTWGQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/2/2024 |
| 6/15/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6Y2DBXDW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/9/2024 |
| 6/15/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6Y2DBXDW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/9/2024 |
| 6/15/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 16,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EHPDFV7N001 | 3 Cornwall Dr | East Brunswick | 08816 | 1/24/2025 |
| 6/15/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 8,208.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EHPDFV7N001 | 3 Cornwall Dr | East Brunswick | 08816 | 1/24/2025 |
| 7/12/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETTYDV5WG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/30/2024 |
| 7/12/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 8,800.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ELPDGCMPY01 | 3 Cornwall Dr | East Brunswick | 08816 | 2/10/2025 |
| 7/31/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPPDGNW9500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/13/2024 |
| 7/31/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPPDGNW9500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/13/2024 |
| 7/31/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 4,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ESPDD1VKM01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/25/2025 |
| 8/22/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELFDHCKD600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/10/2024 |
| 8/22/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 347.58 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EZ37FLBMH00 | 3 Cornwall Dr | East Brunswick | 08816 | 9/17/2025 |
| 5/8/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 260.68 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | E537CH5K300 | 3 Cornwall Dr | East Brunswick | 08816 | 5/28/2024 |
| 5/8/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPY2FDPR000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/4/2024 |
| 3/12/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,016.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFADMK3T000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/25/2025 |
| 3/12/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFADMK3T000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/25/2025 |
| 3/12/2025 | 73040 | CONTRAST X-RAY OF SHOULDER | 1,500.00 | 48.94 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EFADMK6FP01 | 105 Morris Ave | Springfield | 07081 | 9/29/2025 |
| 3/12/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | EFADMK6FP01 | 105 Morris Ave | Springfield | 07081 | 9/22/2025 |
| 3/28/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7ADK2BXR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/22/2025 |
| 3/28/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,345.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7ADK2BXR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/22/2025 |
| 3/28/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7ADK2BXR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/22/2025 |
| 3/28/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 235.76 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | E337K5L5800 | 105 Morris Ave | Springfield | 07081 | 4/29/2025 |
| 3/28/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 281.70 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | E337K5L5800 | 105 Morris Ave | Springfield | 07081 | 4/29/2025 |
| 3/28/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 471.05 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | E337K5L5800 | 105 Morris Ave | Springfield | 07081 | 5/28/2025 |
| 3/28/2025 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 180.98 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 125% RBRVS | E6FDLMGC700 | 3 Cornwall Dr | East Brunswick | 08816 | 5/13/2025 |
| 4/18/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGTYM9J6W00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/13/2025 |
| 4/18/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,345.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGTYM9J6W00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/13/2025 |
| 4/18/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGTYM9J6W00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/13/2025 |
| 4/18/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | EPY2M87K201 | 105 Morris Ave | Springfield | 07081 | 9/29/2025 |
| 4/18/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | EPY2M87K201 | 105 Morris Ave | Springfield | 07081 | 9/29/2025 |
| 4/18/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | EPY2M87K201 | 105 Morris Ave | Springfield | 07081 | 9/29/2025 |
| 5/11/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETTYL008N01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/17/2025 |
| 5/11/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,333.70 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETTYL008N01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/17/2025 |
| 5/11/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 338.46 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | E1ADLY6ST01 | 105 Morris Ave | Springfield | 07081 | 6/26/2025 |
| 5/11/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 639.86 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | E1ADLY6ST01 | 105 Morris Ave | Springfield | 07081 | 10/29/2025 |
| 5/18/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,511.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EWPDL4CQQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/3/2025 |
| 5/18/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | EXADMD4NQ01 | 105 Morris Ave | Springfield | 07081 | 10/9/2025 |
| 5/25/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,546.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDY2NW8ZJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/17/2025 |
| 5/25/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDY2NW8ZJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/17/2025 |
| 5/25/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 25,500.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | E0FDL4MLP01 | 105 Morris Ave | Springfield | 07081 | 10/10/2025 |
| 5/25/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,750.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | E0FDL4MLP01 | 105 Morris Ave | Springfield | 07081 | 10/29/2025 |
| 5/25/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 115.85 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 125% RBRVS | E7JNMHYXN00 | 3 Cornwall Dr | East Brunswick | 08816 | 7/1/2025 |
| 6/1/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | EQADPTTVS01 | 105 Morris Ave | Springfield | 07081 | 10/24/2025 |
| 6/1/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E4FDL8MGH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/17/2025 |
| 6/8/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 41,500.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | EMTYPHBZ901 | 105 Morris Ave | Springfield | 07081 | 10/31/2025 |
| 6/8/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E337MKWQZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/24/2025 |
| 6/8/2025 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 180.98 | XXXXX1413 | Interventional Pain Management And Ortho | OON Paid at 125% RBRVS | ETTYM4X8P00 | 3 Cornwall Dr | East Brunswick | 08816 | 7/29/2025 |
| 6/15/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 41,500.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | EAJNPFYJ701 | 105 Morris Ave | Springfield | 07081 | 10/27/2025 |
| 6/15/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EAADN98YT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/1/2025 |
| 6/15/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 115.85 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 125% RBRVS | E0Y2N3D1F00 | 3 Cornwall Dr | East Brunswick | 08816 | 9/30/2025 |
| 6/22/2025 | 27096 | INJECT SACROILIAC JOINT | 8,500.00 | 8,500.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | E7TYMR96K01 | 105 Morris Ave | Springfield | 07081 | 10/24/2025 |
| 6/22/2025 | 27096 | INJECT SACROILIAC JOINT | 5,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENFDPHV0700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/22/2025 |
| 6/22/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 115.85 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 125% RBRVS | EVADMZLY600 | 3 Cornwall Dr | East Brunswick | 08816 | 7/29/2025 |
| 7/9/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EGJNPSZ4H00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/22/2025 |
| 7/9/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 755.49 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | EBFDP3KXP01 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/16/2026 |
| 7/27/2025 | 27096 | INJECT SACROILIAC JOINT | 8,500.00 | 174.17 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | E537NDHGD00 | 105 Morris Ave | Springfield | 07081 | 12/23/2025 |

| SERVICE_DT | PRCDR CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/27/2025 | 27096 | INJECT SACROILIAC JOINT | 5,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGJNP65H700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/19/2025 |
| 8/16/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 41,500.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | EHPDQFXWV01 | 105 Morris Ave | Springfield | 07081 | 1/9/2026 |
| 8/16/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDPDQFXW300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/2/2025 |
| 9/3/2025 | 27096 | INJECT SACROILIAC JOINT | 8,500.00 | 8,500.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | EDY2QR8HF01 | 105 Morris Ave | Springfield | 07081 | 1/13/2026 |
| 9/3/2025 | 27096 | INJECT SACROILIAC JOINT | 10,000.00 | 1,974.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGTYQW7CC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/30/2025 |
| 9/3/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 115.85 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 125% RBRVS | EZADPFS3200 | 3 Cornwall Dr | East Brunswick | 08816 | 10/14/2025 |
| 9/13/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 41,500.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | ERFDQ48BT01 | 105 Morris Ave | Springfield | 07081 | 1/27/2026 |
| 9/13/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKADQ2YRG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/30/2025 |
| 10/11/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9ADPH53V00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/28/2025 |
| 10/11/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9ADPH53V00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/28/2025 |
| 10/11/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 215.46 | XXXXX9423 | Amit  Poonia | REDUCTION BASED ON MODIFIER | ENPDRLT2Z00 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/11/2025 |
| 10/11/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 354.38 | XXXXX9423 | Amit  Poonia | REDUCTION BASED ON MODIFIER | ENPDRLT2Z00 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/11/2025 |
| 12/29/2022 | 62323 | NJX INTERLAMINAR LMBR/SAC | 5,000.00 | 336.51 | XXXXX1413 | Springfield Surgery Center | SVC COV BY CASE/CONTRACT RATE | P0PCYWSFT01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/13/2023 |
| 3/8/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 165.53 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EAAC41S3Y00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/11/2023 |
| 3/26/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 656.25 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFAC5CBCG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/25/2023 |
| 3/26/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,093.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFAC5CBCG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/25/2023 |
| 5/13/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 8,000.00 | 3,013.81 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1TX4PXKD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/6/2023 |
| 5/13/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 4,000.00 | 1,875.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1TX4PXKD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/6/2023 |
| 5/27/2023 | 62323 | NJX INTERLAMINAR LMBR/SAC | 5,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWY14YYGY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/20/2023 |
| 8/6/2023 | 62323 | NJX INTERLAMINAR LMBR/SAC | 4,000.00 | 996.34 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0FC6FRDC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/12/2023 |
| 7/7/2022 | 27096 | INJECT SACROILIAC JOINT | 10,000.00 | 1,562.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7ACYY6B201 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/11/2023 |
| 1/8/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 8,000.00 | 3,125.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWY15Y1K201 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/8/2023 |
| 1/8/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 4,000.00 | 1,875.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWY15Y1K201 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/8/2023 |
| 1/8/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 9,000.00 | 9,038.47 | XXXXX9468 | Amit  Poonia | Not Available/Applicable | ESFC1946F01 | 26 Throckmorton Ln | Old Bridge | 08857 | 8/7/2023 |
| 1/8/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 9,000.00 | 9,038.46 | XXXXX9468 | Amit  Poonia | Not Available/Applicable | ESFC1946F01 | 26 Throckmorton Ln | Old Bridge | 08857 | 8/7/2023 |
| 3/4/2023 | 27096 | INJECT SACROILIAC JOINT | 10,000.00 | 1,875.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXTX266HC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/21/2023 |
| 3/4/2023 | 27096 | INJECT SACROILIAC JOINT | 4,000.00 | 4,000.00 | XXXXX9468 | Amit  Poonia | PAYMENT ALLOWED | PGAC45LPZ01 | 26 Throckmorton Ln | Old Bridge | 08857 | 7/18/2023 |
| 5/7/2023 | 27096 | INJECT SACROILIAC JOINT | 10,000.00 | 1,875.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7364KV8R00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/30/2023 |
| 5/7/2023 | 27096 | INJECT SACROILIAC JOINT | 8,000.00 | 8,000.00 | XXXXX9468 | Amit  Poonia | NO AD HOC DISCOUNT | EQAC51DM201 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/31/2023 |
| 6/18/2023 | 62323 | NJX INTERLAMINAR LMBR/SAC | 5,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENFC6T4KH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/18/2023 |
| 6/18/2023 | 62323 | NJX INTERLAMINAR LMBR/SAC | 9,000.00 | 5,600.00 | XXXXX9468 | Amit  Poonia | FED NSA IDR PAY | E3AC471KZ02 | 26 Throckmorton Ln | Old Bridge | 08857 | 2/20/2024 |
| 8/2/2023 | 62323 | NJX INTERLAMINAR LMBR/SAC | 5,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETTX52YNH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/28/2023 |
| 8/2/2023 | 62323 | NJX INTERLAMINAR LMBR/SAC | 9,000.00 | 135.34 | XXXXX9468 | Noushin  Mirmadjlessi | Surprise Bill - Self Insured | EZ365Z3DP00 | 3 Cornwall Dr | East Brunswick | 08816 | 9/5/2023 |
| 8/24/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,500.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXAC6BV8G00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/28/2024 |
| 8/24/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,875.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXAC6BV8G00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/28/2024 |
| 8/24/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 18,000.00 | 18,000.00 | XXXXX9468 | Amit  Poonia | Not Available/Applicable | EQTX7YJWV03 | 26 Throckmorton Ln | Old Bridge | 08857 | 3/8/2024 |
| 8/24/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 9,000.00 | 9,000.00 | XXXXX9468 | Amit  Poonia | Not Available/Applicable | EQTX7YJWV03 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/25/2024 |
| 9/9/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,500.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBFC8BXBQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/26/2023 |
| 9/9/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,875.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBFC8BXBQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/26/2023 |
| 9/9/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 18,000.00 | 7,280.14 | XXXXX9468 | Amit  Poonia | FED NSA IDR PAY | EV366P4K602 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/28/2024 |
| 9/9/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 9,000.00 | 9,000.00 | XXXXX9468 | Amit  Poonia | Not Available/Applicable | EV366P4K602 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/17/2025 |
| 11/25/2023 | 62323 | NJX INTERLAMINAR LMBR/SAC | 22,000.00 | 6,135.34 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E8Y18JXRP01 | 3 Cornwall Dr | East Brunswick | 08816 | 10/28/2024 |
| 11/25/2023 | 62323 | NJX INTERLAMINAR LMBR/SAC | 5,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFFC95TLL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/28/2024 |
| 1/6/2024 | 27096 | INJECT SACROILIAC JOINT | 6,500.00 | 170.70 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | E4Y18WCB500 | 3 Cornwall Dr | East Brunswick | 08816 | 1/30/2024 |
| 1/6/2024 | G0260 | INJ FOR SACROILIAC JT ANESTH | 10,000.00 | 1,935.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PV365DZS400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/30/2024 |
| 3/2/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 95.55 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EPADCSHWS01 | 3 Cornwall Dr | East Brunswick | 08816 | 6/18/2024 |
| 3/2/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 95.55 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EPADCSHWS01 | 3 Cornwall Dr | East Brunswick | 08816 | 10/28/2024 |
| 3/2/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 95.55 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EPADCSHWS01 | 3 Cornwall Dr | East Brunswick | 08816 | 10/28/2024 |
| 3/2/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EX3698B6200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/2/2024 |
| 3/2/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EX3698B6200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/2/2024 |
| 3/2/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EX3698B6200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/2/2024 |
| 3/30/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 259.33 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EXJNBL29900 | 3 Cornwall Dr | East Brunswick | 08816 | 10/28/2024 |
| 3/30/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 155.42 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EXJNBL29900 | 3 Cornwall Dr | East Brunswick | 08816 | 10/28/2024 |
| 3/30/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHPDDKQ8800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/30/2024 |
| 3/30/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHPDDKQ8800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/30/2024 |
| 4/13/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 259.33 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EFFDDN7MN00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/28/2024 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/13/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 155.42 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EFFDDN7MN00 | 3 Cornwall Dr | East Brunswick | 08816 | 5/7/2024 |
| 4/13/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECJNDVHR900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/14/2024 |
| 4/13/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECJNDVHR900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/14/2024 |
| 5/23/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 12,412.50 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ETJNCVZ7X01 | 3 Cornwall Dr | East Brunswick | 08816 | 1/3/2025 |
| 5/23/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 12,412.50 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ETJNCVZ7X01 | 3 Cornwall Dr | East Brunswick | 08816 | 1/3/2025 |
| 5/23/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 12,412.50 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ETJNCVZ7X01 | 3 Cornwall Dr | East Brunswick | 08816 | 1/3/2025 |
| 5/23/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELY2FGR6W00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/11/2024 |
| 5/23/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELY2FGR6W00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/11/2024 |
| 5/23/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELY2FGR6W00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/11/2024 |
| 6/12/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 119.87 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EHFDFVW2200 | 3 Cornwall Dr | East Brunswick | 08816 | 12/17/2025 |
| 6/12/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 122.07 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EHFDFVW2200 | 3 Cornwall Dr | East Brunswick | 08816 | 4/28/2025 |
| 6/12/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 215.85 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EHFDFVW2200 | 3 Cornwall Dr | East Brunswick | 08816 | 4/28/2025 |
| 6/12/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E737C43P000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2025 |
| 6/12/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E737C43P000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/2/2024 |
| 6/12/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E737C43P000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2025 |
| 6/19/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 263.14 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | ERFDFX90S00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/17/2025 |
| 6/19/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 180.70 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | ERFDFX90S00 | 3 Cornwall Dr | East Brunswick | 08816 | 8/27/2025 |
| 6/19/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4Y2C62ZC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/9/2024 |
| 6/19/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4Y2C62ZC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2025 |
| 6/27/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 263.14 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EFPDF6VYV00 | 3 Cornwall Dr | East Brunswick | 08816 | 7/23/2024 |
| 6/27/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 180.70 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EFPDF6VYV00 | 3 Cornwall Dr | East Brunswick | 08816 | 7/23/2024 |
| 6/27/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PK37FZT7Y00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/23/2024 |
| 6/27/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PK37FZT7Y00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2025 |
| 9/30/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PTTYF99YN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/29/2024 |
| 9/30/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PTTYF99YN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/29/2024 |
| 9/30/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 62.01 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EPY2H2WVD01 | 3 Cornwall Dr | East Brunswick | 08816 | 10/22/2024 |
| 9/30/2024 | 73040 | CONTRAST X-RAY OF SHOULDER | 1,500.00 | 35.34 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EPY2H2WVD01 | 3 Cornwall Dr | East Brunswick | 08816 | 12/18/2025 |
| 9/30/2024 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 302.30 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 200% RBRVS | ENPDKCBBX00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/17/2025 |
| 8/17/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 9,000.00 | 9,000.00 | XXXXX9468 | Amit  Poonia | OON Reminder | EMTX7V87J00 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/28/2024 |
| 8/17/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 18,000.00 | 5,593.50 | XXXXX9468 | Amit  Poonia | NAP-GCS ADHOC | EMTX7V87J00 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/28/2024 |
| 8/17/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,500.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0Y16BXM900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/28/2024 |
| 8/17/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,875.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0Y16BXM900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/12/2023 |
| 3/3/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 259.33 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | ET3696F9T00 | 3 Cornwall Dr | East Brunswick | 08816 | 4/2/2024 |
| 3/3/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 155.42 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | ET3696F9T00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/28/2024 |
| 3/3/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESFDBCPBB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/28/2024 |
| 3/3/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESFDBCPBB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/2/2024 |
| 4/14/2024 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 885.00 | XXXXX9423 | Amit  Poonia | EXP EXC RECOG CHG | PZJNFJWC000 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/17/2025 |
| 4/14/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 259.33 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EFADDPDBY00 | 3 Cornwall Dr | East Brunswick | 08816 | 5/7/2024 |
| 4/14/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 155.42 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EFADDPDBY00 | 3 Cornwall Dr | East Brunswick | 08816 | 5/7/2024 |
| 4/14/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 5,000.00 | 631.25 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDFDDVF2D01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/16/2024 |
| 4/14/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDFDDVF2D01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/16/2024 |
| 6/2/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 366.93 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EGJNFQDNT01 | 3 Cornwall Dr | East Brunswick | 08816 | 1/28/2025 |
| 6/2/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EJADFT5P800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2025 |
| 6/23/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 366.93 | XXXXX9423 | Amit  Poonia | Surprise Bill - Self Insured | EAJNF260001 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/17/2025 |
| 6/23/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 591.00 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXC RECOG CHG | ESY2DY5KP00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/17/2025 |
| 6/23/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | ELY2F2LSB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/16/2024 |
| 6/30/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 591.00 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXC RECOG CHG | E3ADDY81Y00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/17/2025 |
| 6/30/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 43,500.00 | 156.95 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EK37F24TC01 | 3 Cornwall Dr | East Brunswick | 08816 | 9/17/2025 |
| 6/30/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESFDDJR6S00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2025 |
| 7/26/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 43,500.00 | 156.95 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EAADGK2KB00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/17/2025 |
| 7/26/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 531.00 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXC RECOG CHG | EV37FZSJK00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/17/2025 |
| 7/26/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EA37GPQM000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/17/2025 |
| 8/4/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 513.69 | XXXXX9423 | Amit  Poonia | NJ Neg. Partial Pymt | EA37GW2ZS01 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/7/2025 |
| 8/4/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 531.00 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXC RECOG CHG | EMJNHX65R00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/15/2024 |
| 8/4/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E3JND6MVP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2025 |
| 9/1/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 531.00 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXC RECOG CHG | EQADH26KM00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/22/2024 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/1/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 513.69 | XXXXX9423 | Interventional Pain Management And Ortho | NJ Neg. Partial Pymt | E9RWFGVNC01 | 3 Cornwall Dr | East Brunswick | 08816 | 1/7/2025 |
| 9/1/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EFY2HMFZZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/24/2024 |
| 10/14/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 263.63 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EYFDGRNCQ00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/17/2025 |
| 10/14/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 158.00 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EYFDGRNCQ00 | 3 Cornwall Dr | East Brunswick | 08816 | 11/5/2024 |
| 10/14/2024 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 875.00 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXC RECOG CHG | E7TYHRB9S00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/17/2025 |
| 10/26/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 263.63 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | E5TYG0N9900 | 3 Cornwall Dr | East Brunswick | 08816 | 11/19/2024 |
| 10/26/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 158.00 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | E5TYG0N9900 | 3 Cornwall Dr | East Brunswick | 08816 | 12/17/2025 |
| 10/26/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZJNGXVPY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2025 |
| 10/26/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZJNGXVPY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2025 |
| 11/2/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 25,000.00 | 156.95 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EFFDJXW3401 | 3 Cornwall Dr | East Brunswick | 08816 | 12/17/2025 |
| 11/2/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQJNJW99000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/19/2024 |
| 12/21/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 366.92 | XXXXX9423 | Arun  Zachariah | OON Paid at 125% RBRVS | EDFDKVDM600 | 105 Morris Ave | Springfield | 07081 | 1/21/2025 |
| 12/21/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E5JNJBQNJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2025 |
| 12/28/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 366.93 | XXXXX9423 | Amit  Poonia | Surprise Bill - Self Insured | EYFDH20BJ00 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/28/2025 |
| 12/28/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | ESY2JF3GP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 1/29/2025 | 27096 | INJECT SACROILIAC JOINT | 8,500.00 | 112.99 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | E1TYJX1PF00 | 105 Morris Ave | Springfield | 07081 | 12/18/2025 |
| 1/29/2025 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 622.30 | XXXXX9423 | Arun  Zachariah | EXP EXC RECOG CHG | EM37MFM1100 | 105 Morris Ave | Springfield | 07081 | 12/17/2025 |
| 1/29/2025 | 27096 | INJECT SACROILIAC JOINT | 5,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBY2M3LH900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/6/2025 |
| 3/30/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 357.03 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | EAJNMW7GD00 | 105 Morris Ave | Springfield | 07081 | 12/17/2025 |
| 3/30/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E6Y2K54QM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2025 |
| 4/25/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 371.70 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXC RECOG CHG | E9RWLGDGS00 | 3 Cornwall Dr | East Brunswick | 08816 | 5/27/2025 |
| 4/25/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 100.11 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | ESY2LPTH500 | 105 Morris Ave | Springfield | 07081 | 5/27/2025 |
| 4/25/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 222.90 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | ESY2LPTH500 | 105 Morris Ave | Springfield | 07081 | 5/27/2025 |
| 4/25/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EA37ND2Y600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/13/2025 |
| 4/25/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EA37ND2Y600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/13/2025 |
| 6/21/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 257.29 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EDPDPDTK700 | 3 Cornwall Dr | East Brunswick | 08816 | 7/15/2025 |
| 6/21/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 155.32 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EDPDPDTK700 | 3 Cornwall Dr | East Brunswick | 08816 | 7/15/2025 |
| 6/21/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ET37MMTS000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/15/2025 |
| 6/21/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ET37MMTS000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/15/2025 |
| 7/6/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 257.29 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | EQADPS51700 | 105 Morris Ave | Springfield | 07081 | 8/5/2025 |
| 7/6/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 155.32 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | EQADPS51700 | 105 Morris Ave | Springfield | 07081 | 8/5/2025 |
| 7/6/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDPDPNPHB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/29/2025 |
| 7/6/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDPDPNPHB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/29/2025 |
| 8/10/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 222.90 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | E2Y2NLFNN00 | 105 Morris Ave | Springfield | 07081 | 9/8/2025 |
| 8/10/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 100.11 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | E2Y2NLFNN00 | 105 Morris Ave | Springfield | 07081 | 9/8/2025 |
| 8/10/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0Y2NKPGY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/26/2025 |
| 8/10/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0Y2NKPGY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/26/2025 |
| 9/21/2025 | 27096 | INJECT SACROILIAC JOINT | 8,500.00 | 111.16 | XXXXX9423 | Amit  Poonia | Surprise Bill - Self Insured | EGJNQ8BB100 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/13/2025 |
| 9/21/2025 | 27096 | INJECT SACROILIAC JOINT | 5,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3JNPDYN200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/31/2025 |
| 10/25/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 100.11 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | E3ADP655B00 | 105 Morris Ave | Springfield | 07081 | 11/20/2025 |
| 10/25/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 222.90 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | E3ADP655B00 | 105 Morris Ave | Springfield | 07081 | 11/20/2025 |
| 10/25/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERNSRYZBX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/25/2025 |
| 10/25/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERNSRYZBX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/25/2025 |
| 12/24/2025 | 27096 | INJECT SACROILIAC JOINT | 8,500.00 | 111.16 | XXXXX9423 | Amit  Poonia | Surprise Bill - Self Insured | E6FDRBMM600 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/27/2026 |
| 12/24/2025 | 27096 | INJECT SACROILIAC JOINT | 5,000.00 | 1,342.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFY2S67L000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/26/2026 |
| 11/16/2024 | 27096 | INJECT SACROILIAC JOINT | 8,500.00 | 112.99 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | E8FDHGPT200 | 3 Cornwall Dr | East Brunswick | 08816 | 12/10/2024 |
| 11/16/2024 | 27096 | INJECT SACROILIAC JOINT | 5,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKADJ7GSC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2025 |
| 4/20/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 259.33 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EXTYB4B2B00 | 3 Cornwall Dr | East Brunswick | 08816 | 5/21/2024 |
| 4/20/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 155.42 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EXTYB4B2B00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/28/2024 |
| 4/20/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQJNFXMB600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2025 |
| 4/20/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQJNFXMB600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/2/2024 |
| 5/4/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 259.33 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EHY2D2FFG00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/28/2024 |
| 5/4/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 155.42 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EHY2D2FFG00 | 3 Cornwall Dr | East Brunswick | 08816 | 5/28/2024 |
| 5/4/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EK37D1QQH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/28/2024 |
| 5/4/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EK37D1QQH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/28/2024 |
| 12/9/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYY2KHZ3400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2025 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/9/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYY2KHZ3400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2025 |
| 12/9/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 152.31 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | E5JNHSMZK00 | 105 Morris Ave | Springfield | 07081 | 1/3/2025 |
| 12/9/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 69.54 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | E5JNHSMZK00 | 105 Morris Ave | Springfield | 07081 | 12/17/2025 |
| 1/6/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVJNJT3XS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/11/2025 |
| 1/6/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVJNJT3XS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/11/2025 |
| 1/6/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 69.54 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | EMADK225L00 | 105 Morris Ave | Springfield | 07081 | 12/17/2025 |
| 1/6/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 152.31 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | EMADK225L00 | 105 Morris Ave | Springfield | 07081 | 12/17/2025 |
| 1/27/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 3,500.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBPDLJ9VN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2025 |
| 1/27/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 329.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBPDLJ9VN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2025 |
| 1/27/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 3,500.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBPDLJ9VN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2025 |
| 1/27/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 6,500.00 | 123.96 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | E5ADJSSMC00 | 105 Morris Ave | Springfield | 07081 | 2/25/2025 |
| 1/27/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 6,500.00 | 68.56 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | E5ADJSSMC00 | 105 Morris Ave | Springfield | 07081 | 12/17/2025 |
| 1/27/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 6,500.00 | 70.03 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | E5ADJSSMC00 | 105 Morris Ave | Springfield | 07081 | 2/25/2025 |
| 2/17/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 3,500.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXTYJ9YJX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2025 |
| 2/17/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 329.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXTYJ9YJX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2025 |
| 2/17/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 3,500.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXTYJ9YJX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2025 |
| 2/17/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 6,500.00 | 70.03 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | E1TYKC4J700 | 105 Morris Ave | Springfield | 07081 | 3/18/2025 |
| 2/17/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 6,500.00 | 123.96 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | E1TYKC4J700 | 105 Morris Ave | Springfield | 07081 | 3/18/2025 |
| 2/17/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 6,500.00 | 68.56 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | E1TYKC4J700 | 105 Morris Ave | Springfield | 07081 | 12/17/2025 |
| 3/14/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2FDKWD1D00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/8/2025 |
| 3/14/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2FDKWD1D00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2025 |
| 3/14/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 257.29 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | EGJNMMMB300 | 105 Morris Ave | Springfield | 07081 | 4/15/2025 |
| 3/14/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 155.32 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | EGJNMMMB300 | 105 Morris Ave | Springfield | 07081 | 12/17/2025 |
| 4/7/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5TYK70VS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/22/2025 |
| 4/7/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5TYK70VS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2025 |
| 4/7/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 148.60 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | ELFDM3D5M00 | 105 Morris Ave | Springfield | 07081 | 12/17/2025 |
| 4/7/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 66.74 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | ELFDM3D5M00 | 105 Morris Ave | Springfield | 07081 | 12/17/2025 |
| 5/12/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGTYNSRGW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/3/2025 |
| 5/12/2025 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGTYNSRGW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2025 |
| 5/12/2025 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 48.70 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | EDFDNQ2G400 | 105 Morris Ave | Springfield | 07081 | 12/18/2025 |
| 7/23/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9JDMWGGL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/18/2025 |
| 7/23/2025 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9JDMWGGL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/18/2025 |
| 7/23/2025 | 73085 | CONTRAST X-RAY OF ELBOW | 1,500.00 | 33.96 | XXXXX9423 | Amit  Poonia | Surprise Bill - Self Insured | EZADM587K00 | 26 Throckmorton Ln | Old Bridge | 08857 | 8/26/2025 |
| 7/23/2025 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 48.70 | XXXXX9423 | Amit  Poonia | Surprise Bill - Self Insured | EZADM587K00 | 26 Throckmorton Ln | Old Bridge | 08857 | 8/26/2025 |
| 8/13/2025 | 73085 | CONTRAST X-RAY OF ELBOW | 1,500.00 | 33.96 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | E337NRSL500 | 3 Cornwall Dr | East Brunswick | 08816 | 9/9/2025 |
| 8/13/2025 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 48.70 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | E337NRSL500 | 3 Cornwall Dr | East Brunswick | 08816 | 9/9/2025 |
| 8/13/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EC37QC9KQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/9/2025 |
| 8/13/2025 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EC37QC9KQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/9/2025 |
| 1/8/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPFC32SRT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/14/2023 |
| 4/5/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 135.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5AC415HB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/27/2023 |
| 4/5/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,125.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5AC415HB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/27/2023 |
| 8/9/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 11,000.00 | 4,580.01 | XXXXX9468 | Noushin  Mirmadjlessi | FED NSA IDR PAY | EPFC890ZT01 | 3 Cornwall Dr | East Brunswick | 08816 | 9/8/2025 |
| 8/9/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 135.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ET3651QKX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/22/2023 |
| 8/9/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,125.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ET3651QKX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/22/2023 |
| 5/15/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 6,750.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E5ADDXN1R01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/18/2025 |
| 5/15/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENFDFC5MR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/11/2024 |
| 5/15/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,635.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENFDFC5MR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/11/2024 |
| 5/23/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 143.25 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | ETJNCV0BQ00 | 3 Cornwall Dr | East Brunswick | 08816 | 6/11/2024 |
| 5/23/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,635.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PKJNFCBS500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/11/2024 |
| 5/29/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 6,750.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | EA37FKG1Y01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/20/2025 |
| 5/29/2024 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 750.00 | 750.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EA37FKG1Y01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/20/2025 |
| 5/29/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJPDFN8H900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/18/2024 |
| 5/29/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,635.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJPDFN8H900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/18/2024 |
| 6/5/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 6,750.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EG37FLZ1C01 | 3 Cornwall Dr | East Brunswick | 08816 | 1/9/2025 |
| 6/5/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJY2FSK5K00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/25/2024 |
| 6/5/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,635.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJY2FSK5K00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/25/2024 |

| SERVICE_DT | PRCDR CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/5/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | E8Y2J0BSD02 | 3 Cornwall Dr | East Brunswick | 08816 | 6/26/2025 |
| 2/5/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECADLSQK800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/18/2025 |
| 2/5/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,674.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECADLSQK800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/18/2025 |
| 5/7/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 758.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | E2FDLW6YV00 | 3 Cornwall Dr | East Brunswick | 08816 | 5/27/2025 |
| 5/7/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 805.50 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | E2FDLW6YV00 | 3 Cornwall Dr | East Brunswick | 08816 | 5/27/2025 |
| 5/7/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJADNPQPT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/20/2025 |
| 5/7/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,674.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJADNPQPT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/20/2025 |
| 5/14/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 160.67 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | EKTYNTB3N01 | 3 Cornwall Dr | East Brunswick | 08816 | 9/29/2025 |
| 5/14/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EKTYNTB3N01 | 3 Cornwall Dr | East Brunswick | 08816 | 9/29/2025 |
| 5/14/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6FDLZ6KT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/27/2025 |
| 5/14/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,674.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6FDLZ6KT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/27/2025 |
| 5/21/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 13,000.00 | XXXXX9423 | Amit  Poonia | Not Available/Applicable | EKTYNZKT401 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/10/2025 |
| 5/21/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 43.86 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | EKTYNZKT401 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/10/2025 |
| 5/21/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECJNNZNGW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/10/2025 |
| 5/21/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,974.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECJNNZNGW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/10/2025 |
| 5/28/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 160.67 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EMTYN3WTL02 | 3 Cornwall Dr | East Brunswick | 08816 | 10/7/2025 |
| 5/28/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 IDR PAY | EMTYN3WTL02 | 3 Cornwall Dr | East Brunswick | 08816 | 10/7/2025 |
| 5/28/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E904L06ZS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/17/2025 |
| 5/28/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,974.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E904L06ZS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/17/2025 |
| 11/19/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 156.21 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | E8Y2QRCV600 | 3 Cornwall Dr | East Brunswick | 08816 | 12/23/2025 |
| 11/19/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 1,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | E8Y2QRCV600 | 3 Cornwall Dr | East Brunswick | 08816 | 12/23/2025 |
| 11/19/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELFDSHQ7400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/9/2025 |
| 11/19/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,974.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELFDSHQ7400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/9/2025 |
| 11/26/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 156.21 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | ESPDQZN1500 | 3 Cornwall Dr | East Brunswick | 08816 | 12/30/2025 |
| 11/26/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 1,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | ESPDQZN1500 | 3 Cornwall Dr | East Brunswick | 08816 | 12/30/2025 |
| 11/26/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERW0SF1T700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/9/2025 |
| 11/26/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,974.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERW0SF1T700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/9/2025 |
| 12/3/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 156.21 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EATYSQ26600 | 3 Cornwall Dr | East Brunswick | 08816 | 12/30/2025 |
| 12/3/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 43.86 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EATYSQ26600 | 3 Cornwall Dr | East Brunswick | 08816 | 12/30/2025 |
| 12/3/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESPDQVSPS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/16/2025 |
| 12/3/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,974.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESPDQVSPS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/16/2025 |
| 12/10/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 156.21 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EHPDSVF0Z00 | 3 Cornwall Dr | East Brunswick | 08816 | 1/6/2026 |
| 12/10/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 43.86 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EHPDSVF0Z00 | 3 Cornwall Dr | East Brunswick | 08816 | 1/6/2026 |
| 12/10/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZ37Q0QB000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/30/2025 |
| 12/10/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,974.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZ37Q0QB000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/30/2025 |
| 6/1/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 41,509.03 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EGADFQDR301 | 3 Cornwall Dr | East Brunswick | 08816 | 5/20/2024 |
| 6/8/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,420.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | P2Y2CVB0R00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/9/2024 |
| 6/8/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 43,036.73 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E8FDC5S5M01 | 3 Cornwall Dr | East Brunswick | 08816 | 2/3/2025 |
| 6/15/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 10,500.00 | 1,420.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5JNC64MR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/9/2024 |
| 6/15/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 43,500.00 | 38,558.79 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EGADFZNL001 | 3 Cornwall Dr | East Brunswick | 08816 | 2/11/2025 |
| 6/22/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 10,500.00 | 1,420.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4FDC64RD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/9/2024 |
| 6/22/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 43,500.00 | 43,058.79 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | EGJNFZNDS01 | 3 Cornwall Dr | East Brunswick | 08816 | 2/14/2025 |
| 6/29/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ET37DFB3700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/16/2024 |
| 6/29/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ET37DFB3700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/16/2024 |
| 6/29/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 4,875.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EGTYF6TX401 | 3 Cornwall Dr | East Brunswick | 08816 | 2/18/2025 |
| 6/29/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 4,875.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EGTYF6TX401 | 3 Cornwall Dr | East Brunswick | 08816 | 2/18/2025 |
| 2/4/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 580.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ER59CMBNV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/12/2024 |
| 2/4/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,161.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ER59CMBNV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/12/2024 |
| 2/25/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 8,000.00 | 3,050.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESPC27BJ200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/28/2023 |
| 2/25/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 4,000.00 | 1,875.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESPC27BJ200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/28/2023 |
| 5/11/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,487.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PMJM54FGW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/22/2023 |
| 5/11/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 937.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PMJM54FGW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/22/2023 |
| 10/5/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,487.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJFC85V5000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/14/2023 |
| 10/5/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 937.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJFC85V5000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/14/2023 |
| 11/12/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,487.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFAC9LKYX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/5/2023 |
| 11/12/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 937.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFAC9LKYX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/5/2023 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/5/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E137DHZ9W00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/23/2024 |
| 2/1/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVTX9L12V00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/20/2024 |
| 2/1/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVTX9L12V00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/20/2024 |
| 2/1/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 588.00 | XXXXX9423 | Interventional Pain Management And Ortho | NJ Surprise Bill | EGTYB2RRL00 | 3 Cornwall Dr | East Brunswick | 08816 | 2/20/2024 |
| 3/24/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQJND0VFM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/14/2024 |
| 3/24/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQJND0VFM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/14/2024 |
| 3/24/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 588.00 | XXXXX9423 | Interventional Pain Management And Ortho | NJ Surprise Bill | EQTYC8G5300 | 3 Cornwall Dr | East Brunswick | 08816 | 4/16/2024 |
| 10/30/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6PDG4KL500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2025 |
| 10/30/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6PDG4KL500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2025 |
| 10/30/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6PDG4KL500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2025 |
| 10/30/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 102.84 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EVTYG260000 | 3 Cornwall Dr | East Brunswick | 08816 | 12/17/2025 |
| 10/30/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 185.94 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EVTYG260000 | 3 Cornwall Dr | East Brunswick | 08816 | 11/26/2024 |
| 10/30/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 105.05 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EVTYG260000 | 3 Cornwall Dr | East Brunswick | 08816 | 12/17/2025 |
| 11/22/2024 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 90.18 | XXXXX9423 | Arun  Zachariah | Data iSight Medical | E4Y2HKP5J00 | 105 Morris Ave | Springfield | 07081 | 12/24/2024 |
| 11/22/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 102.84 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | EXTYMD4NT00 | 105 Morris Ave | Springfield | 07081 | 7/8/2025 |
| 11/22/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 105.05 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | EXTYMD4NT00 | 105 Morris Ave | Springfield | 07081 | 7/8/2025 |
| 11/22/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 185.94 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | EXTYMD4NT00 | 105 Morris Ave | Springfield | 07081 | 7/8/2025 |
| 11/22/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENPDJ8PP400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2024 |
| 11/22/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENPDJ8PP400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2024 |
| 11/22/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENPDJ8PP400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2024 |
| 12/13/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 233.67 | XXXXX9423 | Arun  Zachariah | Data iSight Medical | E1JNH129600 | 105 Morris Ave | Springfield | 07081 | 1/13/2025 |
| 12/13/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 140.06 | XXXXX9423 | Arun  Zachariah | Data iSight Medical | E1JNH129600 | 105 Morris Ave | Springfield | 07081 | 1/13/2025 |
| 12/13/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2PDJBQZ700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2025 |
| 12/13/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2PDJBQZ700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2025 |
| 12/21/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E6FDJDV1H00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2025 |
| 12/31/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9RWH2N9H00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/4/2025 |
| 12/31/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9RWH2N9H00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/4/2025 |
| 12/31/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 263.63 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EQADK0Q2Y00 | 3 Cornwall Dr | East Brunswick | 08816 | 1/21/2025 |
| 12/31/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 158.00 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EQADK0Q2Y00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/17/2025 |
| 1/5/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 366.93 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | E4Y2H67XM00 | 105 Morris Ave | Springfield | 07081 | 12/17/2025 |
| 1/5/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | ECJNLLS8Z00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2025 |
| 1/12/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 156.95 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | E2FDJHNVY00 | 105 Morris Ave | Springfield | 07081 | 12/17/2025 |
| 1/12/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDY2LG6Q000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2025 |
| 1/19/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EAADK7XDM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/4/2025 |
| 1/19/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 156.95 | XXXXX9423 | Amit  Poonia | Surprise Bill - Self Insured | EKTYLBKDY00 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/17/2025 |
| 1/19/2025 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 44.58 | XXXXX9423 | Amit  Poonia | OON Paid at 200% RBRVS | E3TYKM09V00 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/18/2024 |
| 3/30/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 357.03 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | EBFDMXHSY00 | 105 Morris Ave | Springfield | 07081 | 4/28/2025 |
| 3/30/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | ELPDMS9HN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2025 |
| 4/13/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 357.03 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | E6FDLCX1700 | 105 Morris Ave | Springfield | 07081 | 5/12/2025 |
| 4/13/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E3TYK944G00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/6/2025 |
| 4/13/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 147.97 | XXXXX9423 | Interventional Pain Management And Ortho | Data iSight Medical | EPPDNGXR100 | 3 Cornwall Dr | East Brunswick | 08816 | 5/28/2025 |
| 8/14/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 100.11 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EGADQJP1Q00 | 3 Cornwall Dr | East Brunswick | 08816 | 9/2/2025 |
| 8/14/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 222.90 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EGADQJP1Q00 | 3 Cornwall Dr | East Brunswick | 08816 | 9/2/2025 |
| 8/14/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHFDQH4CR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/26/2025 |
| 8/14/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHFDQH4CR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/26/2025 |
| 9/28/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 100.11 | XXXXX9423 | Amit  Poonia | REDUCTION BASED ON MODIFIER | E1ADPMJ5P00 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/20/2025 |
| 9/28/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 222.90 | XXXXX9423 | Amit  Poonia | REDUCTION BASED ON MODIFIER | E1ADPMJ5P00 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/20/2025 |
| 9/28/2025 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 231.14 | XXXXX9423 | Interventional Pain Management And Ortho | Data iSight Medical | EMTYSJS0500 | 3 Cornwall Dr | East Brunswick | 08816 | 12/19/2025 |
| 9/28/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZ37PHY8G00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/14/2025 |
| 9/28/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZ37PHY8G00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/14/2025 |
| 11/16/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 154.71 | XXXXX9423 | Amit  Poonia | Surprise Bill - Self Insured | ER59SGH5S00 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/16/2025 |
| 11/16/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETADQQMPY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/9/2025 |
| 11/30/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 154.71 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | EM37SK44S00 | 105 Morris Ave | Springfield | 07081 | 1/16/2026 |
| 11/30/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJPDSNB7T00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/16/2025 |
| 12/7/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 154.71 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | EYFDQYJ5600 | 105 Morris Ave | Springfield | 07081 | 1/16/2026 |
| 12/7/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1JNQ19LX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/23/2025 |

| SERVICE_DT | PRCDR CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/21/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 154.71 | XXXXX9423 | Arun Zachariah | Surprise Bill - Self Insured | ERNSS3TCN00 | 105 Morris Ave | Springfield | 07081 | 1/27/2026 |
| 12/21/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,847.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJADS696L00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/13/2026 |
| 2/1/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 95.55 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EKADB0R7B01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/19/2025 |
| 2/1/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 9,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EKADB0R7B01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/19/2025 |
| 2/1/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 95.55 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EKADB0R7B01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/19/2025 |
| 2/1/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 774.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWPC9NN8C00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/20/2024 |
| 2/1/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWPC9NN8C00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/20/2024 |
| 2/1/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 516.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWPC9NN8C00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/20/2024 |
| 3/1/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 182.91 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EHPDCPJFM01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/22/2024 |
| 3/1/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 101.16 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EHPDCPJFM01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/22/2024 |
| 3/1/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 103.32 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EHPDCPJFM01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/22/2024 |
| 3/1/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6Y2BCNMB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/2/2024 |
| 3/1/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,436.05 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6Y2BCNMB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/2/2024 |
| 3/1/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6Y2BCNMB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/2/2024 |
| 4/6/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 21,600.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EKADDJC9L01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/8/2025 |
| 4/6/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 10,800.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EKADDJC9L01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/8/2025 |
| 4/6/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQADDSRPV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/7/2024 |
| 4/6/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQADDSRPV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/7/2024 |
| 4/13/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 579.60 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EDFDDNXMY00 | 3 Cornwall Dr | East Brunswick | 08816 | 5/31/2024 |
| 4/13/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 481.68 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EDFDDNXMY00 | 3 Cornwall Dr | East Brunswick | 08816 | 5/31/2024 |
| 4/13/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJFDDWJ2H00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/14/2024 |
| 4/13/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJFDDWJ2H00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/14/2024 |
| 12/29/2022 | 62321 | NJX INTERLAMINAR CRV/THRC | 8,000.00 | 165.90 | XXXXX9468 | Amit Poonia | OON Paid at 200% RBRVS | EDPC3GJJL00 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/4/2023 |
| 12/29/2022 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJFC3L83800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/4/2023 |
| 11/30/2023 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 120.84 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EGJM94XJM00 | 3 Cornwall Dr | East Brunswick | 08816 | 1/9/2024 |
| 11/30/2023 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 123.12 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EGJM94XJM00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/25/2024 |
| 11/30/2023 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 216.39 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EGJM94XJM00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/25/2024 |
| 11/30/2023 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 937.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETTX8L67000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/2/2024 |
| 11/30/2023 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 625.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETTX8L67000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/25/2024 |
| 11/30/2023 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,562.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETTX8L67000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/2/2024 |
| 12/21/2023 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 8,800.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EJFDBCD7L01 | 3 Cornwall Dr | East Brunswick | 08816 | 6/10/2024 |
| 12/21/2023 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVAC8M49900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/25/2024 |
| 1/25/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 145.99 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | ELY2BW66300 | 3 Cornwall Dr | East Brunswick | 08816 | 2/13/2024 |
| 1/25/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENY2BZ7FC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/25/2024 |
| 2/29/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 143.80 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | E9039TM4N00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/25/2024 |
| 2/29/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQ37CMRNL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/25/2024 |
| 4/10/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 117.92 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EPY2DK0QT00 | 3 Cornwall Dr | East Brunswick | 08816 | 5/7/2024 |
| 4/10/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 212.33 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EPY2DK0QT00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/25/2024 |
| 4/10/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 120.08 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EPY2DK0QT00 | 3 Cornwall Dr | East Brunswick | 08816 | 5/7/2024 |
| 4/10/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3TYB14FV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/25/2024 |
| 4/10/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3TYB14FV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/25/2024 |
| 4/10/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3TYB14FV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/25/2024 |
| 5/8/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 263.14 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | E5TYCDSC100 | 3 Cornwall Dr | East Brunswick | 08816 | 5/28/2024 |
| 5/8/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 180.70 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | E5TYCDSC100 | 3 Cornwall Dr | East Brunswick | 08816 | 10/25/2024 |
| 5/8/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJPDD5PCD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/5/2024 |
| 5/8/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJPDD5PCD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/25/2024 |
| 5/23/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 263.14 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | ETTYCVR3J00 | 3 Cornwall Dr | East Brunswick | 08816 | 6/18/2024 |
| 5/23/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 180.70 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | ETTYCVR3J00 | 3 Cornwall Dr | East Brunswick | 08816 | 6/18/2024 |
| 5/23/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELPDFCLN400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/25/2024 |
| 5/23/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELPDFCLN400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/18/2024 |
| 2/22/2023 | 62321 | NJX INTERLAMINAR CRV/THRC | 8,000.00 | 189.93 | XXXXX9468 | Noushin Mirmadjlessi | FED36 PROF ELIG | EQ364MHLN00 | 3 Cornwall Dr | East Brunswick | 08816 | 4/3/2023 |
| 2/22/2023 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,000.33 | XXXXX1413 | Springfield Surgery Center | AUSHC NAP PHYSICIAN | EYFC23SY100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/28/2024 |
| 10/17/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 260.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXTYGRZLL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/5/2024 |
| 10/17/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXTYGRZLL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/5/2024 |
| 1/25/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 11,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EMTYBXHSY01 | 3 Cornwall Dr | East Brunswick | 08816 | 7/23/2024 |
| 1/25/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 9,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EMTYBXHSY01 | 3 Cornwall Dr | East Brunswick | 08816 | 7/23/2024 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/25/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EMTYBXHSY01 | 3 Cornwall Dr | East Brunswick | 08816 | 7/23/2024 |
| 1/25/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,312.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8Y19DPY100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/20/2024 |
| 1/25/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8Y19DPY100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/20/2024 |
| 1/25/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8Y19DPY100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/20/2024 |
| 2/9/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 9,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EBPDB6FJG01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/7/2025 |
| 2/9/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 9,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EBPDB6FJG01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/7/2025 |
| 2/9/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 9,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EBPDB6FJG01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/7/2025 |
| 2/9/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKADB90S100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/5/2024 |
| 2/9/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKADB90S100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/5/2024 |
| 2/9/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,488.84 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKADB90S100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/5/2024 |
| 2/24/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 21,600.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EDY2CJR9P01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/14/2025 |
| 2/24/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 10,800.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EDY2CJR9P01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/28/2025 |
| 2/24/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERNSCMVRQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/19/2024 |
| 2/24/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERNSCMVRQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/19/2024 |
| 3/9/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 19,125.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E9AC9ZN4Q01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/24/2025 |
| 3/9/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 9,562.50 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E9AC9ZN4Q01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/24/2025 |
| 3/9/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYFDBDWS800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/9/2024 |
| 3/9/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYFDBDWS800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/9/2024 |
| 3/29/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 9,750.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EJY2C9V8W01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/7/2025 |
| 3/29/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 9,750.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EJY2C9V8W01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/7/2025 |
| 3/29/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFY2DJPNL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/23/2024 |
| 3/29/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFY2DJPNL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/23/2024 |
| 4/19/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 140.52 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | ET37B265Y01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/31/2025 |
| 4/19/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 10,300.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ET37B265Y01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/31/2025 |
| 4/19/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2PDB8W7X00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/14/2024 |
| 4/19/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2PDB8W7X00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/14/2024 |
| 4/19/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 322.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2PDB8W7X00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/14/2024 |
| 5/10/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 8,265.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EWY2CKG9R01 | 3 Cornwall Dr | East Brunswick | 08816 | 11/18/2024 |
| 5/10/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 8,275.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EWY2CKG9R01 | 3 Cornwall Dr | East Brunswick | 08816 | 11/18/2024 |
| 5/10/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 8,250.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EWY2CKG9R01 | 3 Cornwall Dr | East Brunswick | 08816 | 11/18/2024 |
| 5/10/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1TYCTVCM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/11/2024 |
| 5/10/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1TYCTVCM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/11/2024 |
| 5/10/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1TYCTVCM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/11/2024 |
| 5/30/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 208.82 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EATYFL4FT01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/18/2025 |
| 5/30/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EATYFL4FT01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/18/2025 |
| 5/30/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9JDCMDWH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/18/2024 |
| 5/30/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9JDCMDWH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/18/2024 |
| 6/14/2024 | 27096 | INJECT SACROILIAC JOINT | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | ELFDFWNW201 | 3 Cornwall Dr | East Brunswick | 08816 | 3/20/2025 |
| 6/14/2024 | G0260 | INJ FOR SACROILIAC JT ANESTH | 10,000.00 | 1,935.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWPDC8MF200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/9/2024 |
| 9/24/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 150.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECJM8QGF000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/17/2023 |
| 9/24/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,136.40 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECJM8QGF000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/17/2023 |
| 11/22/2023 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 6,500.00 | 270.89 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EG36917H900 | 3 Cornwall Dr | East Brunswick | 08816 | 4/28/2025 |
| 11/22/2023 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 6,500.00 | 174.34 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EG36917H900 | 3 Cornwall Dr | East Brunswick | 08816 | 1/2/2024 |
| 11/22/2023 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 6,500.00 | 145.09 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EG36917H900 | 3 Cornwall Dr | East Brunswick | 08816 | 1/25/2024 |
| 11/22/2023 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 3,500.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3TX8GWYG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/2/2024 |
| 11/22/2023 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 3,500.00 | 625.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3TX8GWYG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/2/2024 |
| 11/22/2023 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 3,500.00 | 312.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3TX8GWYG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/2/2024 |
| 12/14/2023 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | EFPC962DV01 | 3 Cornwall Dr | East Brunswick | 08816 | 1/2/2025 |
| 12/14/2023 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EFPC962DV01 | 3 Cornwall Dr | East Brunswick | 08816 | 1/2/2025 |
| 12/14/2023 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EFPC962DV01 | 3 Cornwall Dr | East Brunswick | 08816 | 1/24/2025 |
| 12/14/2023 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 3,500.00 | 625.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PT368G6SY01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/29/2024 |
| 12/14/2023 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 3,500.00 | 950.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PT368G6SY01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/29/2024 |
| 12/14/2023 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 3,500.00 | 312.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PT368G6SY01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/29/2024 |
| 12/30/2023 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 629.34 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EJADBKDDP00 | 3 Cornwall Dr | East Brunswick | 08816 | 1/30/2024 |
| 12/30/2023 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 401.38 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EJADBKDDP00 | 3 Cornwall Dr | East Brunswick | 08816 | 1/30/2024 |
| 12/30/2023 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3AC8YJ4F00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/30/2024 |

| SERVICE_DT | PRCDR CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/30/2023 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3AC8YJ4F00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/30/2024 |
| 2/4/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Rachid  Assina | REPROCESSED CLAIM | E5ADF73Z501 | 166 Lyons Ave | Newark | 07112 | 9/24/2025 |
| 2/4/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Rachid  Assina | NO AD HOC DISCOUNT | E5ADF73Z501 | 166 Lyons Ave | Newark | 07112 | 9/24/2025 |
| 2/4/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Rachid  Assina | Not Available/Applicable | E5ADF73Z501 | 166 Lyons Ave | Newark | 07112 | 9/24/2025 |
| 2/4/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0PC9KJGW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/27/2024 |
| 2/4/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,312.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0PC9KJGW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/27/2024 |
| 2/4/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0PC9KJGW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/27/2024 |
| 2/19/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 150.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELFC4TSPT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/28/2023 |
| 2/19/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,875.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELFC4TSPT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/28/2023 |
| 2/19/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 5,000.00 | 143.60 | XXXXX9468 | Amit  Poonia | REDUCTION BASED ON MODIFIER | E9032Z9KK01 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/5/2023 |
| 2/19/2023 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 750.00 | 25.21 | XXXXX9468 | Amit  Poonia | FED36 PROF ELIG | E9032Z9KK01 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/5/2023 |
| 3/19/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJPC4434X00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/11/2023 |
| 3/19/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 150.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJPC4434X00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/11/2023 |
| 3/19/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,500.00 | 88.90 | XXXXX9468 | Amit  Poonia | FED36 PROF ELIG | ETTX3NNGK00 | 26 Throckmorton Ln | Old Bridge | 08857 | 6/2/2023 |
| 3/19/2023 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 750.00 | 23.41 | XXXXX9468 | Amit  Poonia | FED36 PROF ELIG | ETTX3NNGK00 | 26 Throckmorton Ln | Old Bridge | 08857 | 4/28/2023 |
| 3/26/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,500.00 | 88.90 | XXXXX9468 | Amit  Poonia | FED36 PROF ELIG | E8FC3VVZW00 | 26 Throckmorton Ln | Old Bridge | 08857 | 5/2/2023 |
| 3/26/2023 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 750.00 | 23.41 | XXXXX9468 | Amit  Poonia | FED36 PROF ELIG | E8FC3VVZW00 | 26 Throckmorton Ln | Old Bridge | 08857 | 6/2/2023 |
| 3/26/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDY147SKV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/18/2023 |
| 3/26/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 150.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDY147SKV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/18/2023 |
| 4/23/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,500.00 | 88.90 | XXXXX9468 | Amit  Poonia | FED36 PROF ELIG | EJFC5WCV100 | 26 Throckmorton Ln | Old Bridge | 08857 | 5/23/2023 |
| 4/23/2023 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 48.62 | XXXXX9468 | Amit  Poonia | FED36 PROF ELIG | ENFC87HCB00 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/22/2023 |
| 4/23/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYPC341Z100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/16/2023 |
| 4/29/2023 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 750.00 | 25.21 | XXXXX9468 | Amit  Poonia | FED36 PROF ELIG | EPY189P5H00 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/28/2023 |
| 4/29/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,500.00 | 95.73 | XXXXX9468 | Amit  Poonia | FED36 PROF ELIG | EPY189P5H00 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/28/2023 |
| 4/29/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 150.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJPC5Z4XD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/16/2023 |
| 4/29/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJPC5Z4XD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/16/2023 |
| 5/7/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 IDR PAY | EX37LSRM801 | 3 Cornwall Dr | East Brunswick | 08816 | 10/29/2025 |
| 5/7/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELY2NNR0700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/3/2025 |
| 5/7/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,974.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELY2NNR0700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/3/2025 |
| 5/14/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 IDR PAY | EFY2NTF4501 | 3 Cornwall Dr | East Brunswick | 08816 | 10/20/2025 |
| 5/14/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E737LX18N00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/10/2025 |
| 5/14/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,974.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E737LX18N00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/10/2025 |
| 5/21/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 43.86 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | ENFDNW19901 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/28/2025 |
| 5/21/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 13,000.00 | XXXXX9423 | Amit  Poonia | FED36 IDR PAY | ENFDNW19901 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/28/2025 |
| 5/21/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFY2NZM3T00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/24/2025 |
| 5/21/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,974.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFY2NZM3T00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/24/2025 |
| 5/28/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 IDR PAY | ENFDN058Z01 | 3 Cornwall Dr | East Brunswick | 08816 | 10/30/2025 |
| 5/28/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 48.25 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | ENFDN058Z01 | 3 Cornwall Dr | East Brunswick | 08816 | 10/30/2025 |
| 5/28/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EAADNZ0HW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/24/2025 |
| 5/28/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,974.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EAADNZ0HW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/24/2025 |
| 12/19/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 161.10 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EAADK103G00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 12/19/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,184.40 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EAADK103G00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 12/19/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,489.91 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EM37KQ7WR01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/28/2025 |
| 12/26/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 161.10 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDY2K10X800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 12/26/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,184.40 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDY2K10X800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 12/26/2024 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 38.26 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | E7ADH26RK01 | 105 Morris Ave | Springfield | 07081 | 6/27/2025 |
| 12/26/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,489.91 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | E7ADH26RK01 | 105 Morris Ave | Springfield | 07081 | 6/27/2025 |
| 1/2/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 121.08 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1TYJGVR800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 1/2/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,395.86 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EQJNK13XW01 | 3 Cornwall Dr | East Brunswick | 08816 | 6/2/2025 |
| 1/23/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,489.59 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EC37LDGWL01 | 3 Cornwall Dr | East Brunswick | 08816 | 6/18/2025 |
| 1/23/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,184.40 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZTYJVQ1T00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/18/2025 |
| 1/23/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 161.10 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZTYJVQ1T00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/18/2025 |
| 2/10/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 7,900.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EMTYB88Y001 | 3 Cornwall Dr | East Brunswick | 08816 | 7/10/2024 |
| 2/10/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EM37CBFMP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/27/2024 |
| 3/3/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Amit  Poonia | NO AD HOC DISCOUNT | E1JM996KL02 | 26 Throckmorton Ln | Old Bridge | 08857 | 2/11/2025 |
| 3/3/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Amit  Poonia | REPROCESSED CLAIM | E1JM996KL02 | 26 Throckmorton Ln | Old Bridge | 08857 | 2/11/2025 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/3/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Amit  Poonia | Not Available/Applicable | E1JM996KL02 | 26 Throckmorton Ln | Old Bridge | 08857 | 2/11/2025 |
| 3/3/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 3,500.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EA37CX0YX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/2/2024 |
| 3/3/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 3,500.00 | 322.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EA37CX0YX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/2/2024 |
| 3/3/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 3,500.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EA37CX0YX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/2/2024 |
| 3/30/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | EHPDC68YQ02 | 3 Cornwall Dr | East Brunswick | 08816 | 1/2/2025 |
| 3/30/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EHPDC68YQ02 | 3 Cornwall Dr | East Brunswick | 08816 | 1/2/2025 |
| 3/30/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EHPDC68YQ02 | 3 Cornwall Dr | East Brunswick | 08816 | 1/2/2025 |
| 3/30/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 3,500.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHY2DNFDX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/30/2024 |
| 3/30/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 3,500.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHY2DNFDX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/30/2024 |
| 3/30/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 3,500.00 | 322.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHY2DNFDX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/30/2024 |
| 4/13/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 16,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EDPDDKHBP02 | 3 Cornwall Dr | East Brunswick | 08816 | 4/24/2025 |
| 4/13/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 8,208.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EDPDDKHBP02 | 3 Cornwall Dr | East Brunswick | 08816 | 4/24/2025 |
| 4/13/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9JDBTMH000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/14/2024 |
| 4/13/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 5,000.00 | 631.25 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9JDBTMH000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/14/2024 |
| 5/3/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | EYFDLQF7Y01 | 3 Cornwall Dr | East Brunswick | 08816 | 10/15/2025 |
| 5/3/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EYFDLQF7Y01 | 3 Cornwall Dr | East Brunswick | 08816 | 10/15/2025 |
| 5/3/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EAADNHV5Z00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/20/2025 |
| 5/3/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EAADNHV5Z00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/20/2025 |
| 5/25/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 13,000.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EZJNL4KX801 | 105 Morris Ave | Springfield | 07081 | 11/13/2025 |
| 5/25/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 13,000.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | EZJNL4KX801 | 105 Morris Ave | Springfield | 07081 | 11/13/2025 |
| 5/25/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDFDN01B800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/10/2025 |
| 5/25/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDFDN01B800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/10/2025 |
| 8/23/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 471.05 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | EFADQNJ4B01 | 105 Morris Ave | Springfield | 07081 | 1/28/2026 |
| 8/23/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | EFADQNJ4B01 | 105 Morris Ave | Springfield | 07081 | 1/28/2026 |
| 8/23/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | EFADQNJ4B01 | 105 Morris Ave | Springfield | 07081 | 1/28/2026 |
| 8/23/2025 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 248.21 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 150% RBRVS | ERW0Q4NWV00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/7/2025 |
| 8/23/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMTYQPPQJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/16/2025 |
| 8/23/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMTYQPPQJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/16/2025 |
| 8/23/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMTYQPPQJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/16/2025 |
| 6/8/2023 | 62323 | NJX INTERLAMINAR LMBR/SAC | 5,000.00 | 1,125.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7TX44NRN01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/14/2023 |
| 9/24/2025 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 4,875.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E337PJWD802 | 3 Cornwall Dr | East Brunswick | 08816 | 1/26/2026 |
| 9/24/2025 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMJNRCDL400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/21/2025 |
| 9/24/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMJNRCDL400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/21/2025 |
| 10/8/2025 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 56.35 | XXXXX9968 | New York Interventional Pain Management, | FED36 PROF ELIG | EVADPN3LZ01 | 668 5th Ave | Brooklyn | 11215 | 11/13/2025 |
| 10/8/2025 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYPDPP1LR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/4/2025 |
| 10/8/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYPDPP1LR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/4/2025 |
| 10/29/2025 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 56.35 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EHFDR2T2F01 | 3 Cornwall Dr | East Brunswick | 08816 | 11/25/2025 |
| 10/29/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0PDP8BDT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/25/2025 |
| 10/29/2025 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0PDP8BDT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/25/2025 |
| 11/19/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 235.76 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EAADSJY0Y00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/16/2025 |
| 11/19/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 281.70 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EAADSJY0Y00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/16/2025 |
| 11/19/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 471.05 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EAADSJY0Y00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/16/2025 |
| 11/19/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0FDQKH0600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/16/2025 |
| 11/19/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0FDQKH0600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/16/2025 |
| 11/19/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0FDQKH0600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/16/2025 |
| 12/10/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 471.05 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EWFDQ4HPY00 | 3 Cornwall Dr | East Brunswick | 08816 | 1/6/2026 |
| 12/10/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 281.70 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EWFDQ4HPY00 | 3 Cornwall Dr | East Brunswick | 08816 | 1/6/2026 |
| 12/10/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 235.76 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EWFDQ4HPY00 | 3 Cornwall Dr | East Brunswick | 08816 | 1/6/2026 |
| 12/10/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0FDQ0R3500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/6/2026 |
| 12/10/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0FDQ0R3500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/6/2026 |
| 12/10/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0FDQ0R3500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/6/2026 |
| 12/31/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 5,000.00 | 657.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E337RJZ1800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/27/2026 |
| 12/31/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,628.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E337RJZ1800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/27/2026 |
| 10/15/2022 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 625.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5TX49TYD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/25/2023 |
| 10/15/2022 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 625.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5TX49TYD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/3/2023 |
| 10/27/2022 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 139.38 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYY14M7NM01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/16/2023 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/27/2022 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 139.38 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYY14M7NM01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/16/2023 |
| 10/27/2022 | 77003 | FLUOROGUIDE FOR SPINE INJECT | 1,000.00 | 33.74 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYY14M7NM01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/16/2023 |
| 11/15/2022 | 64635 | DESTROY LUMB/SAC FACET JNT | 4,000.00 | 2,500.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2FC0621G00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/14/2023 |
| 11/15/2022 | 64636 | DESTROY L/S FACET JNT ADDL | 9,000.00 | 102.14 | XXXXX9468 | Amit  Poonia | OON Paid at 105% RBRVS | E5TX03DR900 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/8/2024 |
| 1/28/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 1,750.00 | 625.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMTX38YSW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/21/2023 |
| 1/28/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 737.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMTX38YSW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/21/2023 |
| 2/19/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 1,750.00 | 312.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EAAC4QJ3N00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/28/2023 |
| 2/19/2023 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 1,750.00 | 625.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EAAC4QJ3N00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/28/2023 |
| 2/19/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 3,500.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EAAC4QJ3N00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/28/2023 |
| 3/12/2023 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 4,500.00 | 172.63 | XXXXX9468 | Amit  Poonia | FED36 PROF ELIG | E3JM7V1QV01 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/19/2024 |
| 3/12/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 4,500.00 | 144.48 | XXXXX9468 | Amit  Poonia | FED36 PROF ELIG | E3JM7V1QV01 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/19/2024 |
| 3/12/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 4,500.00 | 288.67 | XXXXX9468 | Amit  Poonia | FED36 PROF ELIG | E3JM7V1QV01 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/19/2024 |
| 3/12/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 1,750.00 | 312.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKJM4451P00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/11/2023 |
| 3/12/2023 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 1,750.00 | 625.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKJM4451P00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/11/2023 |
| 3/12/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 3,500.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKJM4451P00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/11/2023 |
| 4/29/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,500.00 | 5,500.00 | XXXXX9468 | Amit  Poonia | Not Available/Applicable | EZ36380LF05 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/25/2024 |
| 4/29/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 11,000.00 | 11,000.00 | XXXXX9468 | Amit  Poonia | Not Available/Applicable | EZ36380LF05 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/25/2024 |
| 4/29/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 4,000.00 | 2,500.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6PC4GH3300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/23/2023 |
| 4/29/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 4,000.00 | 1,875.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6PC4GH3300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/23/2023 |
| 8/5/2023 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 5,500.00 | 5,500.00 | XXXXX9468 | Amit  Poonia | Not Available/Applicable | E1365Z3DZ03 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/12/2024 |
| 8/5/2023 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 5,500.00 | 5,500.00 | XXXXX9468 | Amit  Poonia | Not Available/Applicable | E1365Z3DZ03 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/12/2024 |
| 8/5/2023 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 5,500.00 | 5,500.00 | XXXXX9468 | Amit  Poonia | NO AD HOC DISCOUNT | E1365Z3DZ03 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/12/2024 |
| 8/5/2023 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 3,500.00 | 312.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBPC7L5G100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/22/2023 |
| 8/5/2023 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 3,500.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBPC7L5G100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/22/2023 |
| 8/5/2023 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 3,500.00 | 625.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBPC7L5G100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/22/2023 |
| 9/2/2023 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 5,500.00 | 5,472.42 | XXXXX9468 | Amit  Poonia | NO AD HOC DISCOUNT | EPPC74JLW02 | 26 Throckmorton Ln | Old Bridge | 08857 | 4/4/2024 |
| 9/2/2023 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 5,500.00 | 5,472.93 | XXXXX9468 | Amit  Poonia | Not Available/Applicable | EPPC74JLW02 | 26 Throckmorton Ln | Old Bridge | 08857 | 4/4/2024 |
| 9/2/2023 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 5,500.00 | 5,451.53 | XXXXX9468 | Amit  Poonia | Not Available/Applicable | EPPC74JLW02 | 26 Throckmorton Ln | Old Bridge | 08857 | 4/4/2024 |
| 9/2/2023 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 3,500.00 | 625.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZTX6NP0V00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/3/2023 |
| 9/2/2023 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 3,500.00 | 312.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZTX6NP0V00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/3/2023 |
| 9/2/2023 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 3,500.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZTX6NP0V00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/3/2023 |
| 9/30/2023 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,500.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | P0Y16ZXLD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/31/2023 |
| 9/30/2023 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,875.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | P0Y16ZXLD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/31/2023 |
| 9/30/2023 | 64634 | DESTROY C/TH FACET JNT ADDL | 18,000.00 | 372.74 | XXXXX9468 | Amit  Poonia | FED36 PROF ELIG | ETTX66S0701 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/7/2023 |
| 9/30/2023 | 64633 | DESTROY CERV/THOR FACET JNT | 9,000.00 | 584.42 | XXXXX9468 | Amit  Poonia | FED36 PROF ELIG | ETTX66S0701 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/7/2023 |
| 6/5/2024 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 750.00 | 750.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | EFY2FQF6W01 | 3 Cornwall Dr | East Brunswick | 08816 | 12/26/2024 |
| 6/5/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 4,404.50 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EFY2FQF6W01 | 3 Cornwall Dr | East Brunswick | 08816 | 12/26/2024 |
| 7/10/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 4,476.12 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E4FDDLCYT01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/19/2025 |
| 7/10/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 131.25 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBFDGB2SN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/30/2024 |
| 7/10/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBFDGB2SN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/30/2024 |
| 7/18/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 4,476.12 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ERW0GDWSW01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/21/2025 |
| 7/18/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWFDD27TJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/13/2024 |
| 7/18/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 131.25 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWFDD27TJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/13/2024 |
| 7/24/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 4,476.12 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EAJNGNH9N01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/7/2025 |
| 7/24/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 131.25 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERNSGNF7L00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/13/2024 |
| 7/24/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERNSGNF7L00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/13/2024 |
| 7/31/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 4,476.12 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ER59GRSWZ01 | 3 Cornwall Dr | East Brunswick | 08816 | 2/14/2025 |
| 7/31/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 131.25 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENPDGRL7B00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/13/2024 |
| 7/31/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENPDGRL7B00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/13/2024 |
| 3/11/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,700.10 | XXXXX1413 | Springfield Surgery Center | FCR FD (PREFERRED) ALT | EKJM4452V00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/10/2023 |
| 7/10/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 4,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E3TYDLKNN01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/21/2025 |
| 7/10/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 140.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PXJM8XLPB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/31/2024 |
| 7/10/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,032.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PXJM8XLPB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/31/2024 |
| 4/3/2024 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 5,426.64 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E2Y2BS1L602 | 3 Cornwall Dr | East Brunswick | 08816 | 3/27/2025 |
| 3/5/2025 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,443.65 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | ENY2MBFYR01 | 105 Morris Ave | Springfield | 07081 | 7/28/2025 |
| 4/23/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,358.25 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EATYNFLZL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/6/2025 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/23/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,311.13 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | EFY2NDSS301 | 105 Morris Ave | Springfield | 07081 | 9/16/2025 |
| 5/2/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,358.25 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EQJNNLMDS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/20/2025 |
| 5/2/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,311.13 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | EVADLQF3V01 | 105 Morris Ave | Springfield | 07081 | 10/1/2025 |
| 5/14/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,358.25 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8PDLX4B900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/27/2025 |
| 5/14/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 41,434.50 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | EGADNS7T501 | 105 Morris Ave | Springfield | 07081 | 10/1/2025 |
| 5/21/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,358.25 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJPDNZ4Z600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/10/2025 |
| 5/21/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 41,434.50 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | E3JNL4R1501 | 105 Morris Ave | Springfield | 07081 | 10/15/2025 |
| 6/17/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,426.90 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | ECADPF2FZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/1/2025 |
| 6/17/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | E4Y2MLF4N01 | 105 Morris Ave | Springfield | 07081 | 10/27/2025 |
| 7/1/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EGTYPQDFL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/22/2025 |
| 7/1/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EM37PS59T01 | 105 Morris Ave | Springfield | 07081 | 11/5/2025 |
| 7/10/2024 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 5,485.33 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E337DP7PL01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/21/2025 |
| 7/10/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 140.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBPDF74KZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/30/2024 |
| 7/10/2024 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 318.59 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBPDF74KZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/30/2024 |
| 10/9/2024 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 4,864.08 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EZ37GMDH301 | 3 Cornwall Dr | East Brunswick | 08816 | 3/21/2025 |
| 10/9/2024 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,032.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E737GLPXH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/29/2024 |
| 10/9/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 140.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E737GLPXH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/29/2024 |
| 7/3/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,479.17 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | E0PDMTGNN01 | 3 Cornwall Dr | East Brunswick | 08816 | 11/21/2025 |
| 7/3/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 143.20 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBY2PQHCM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/22/2025 |
| 7/3/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 356.80 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBY2PQHCM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/22/2025 |
| 9/25/2025 | 73040 | CONTRAST X-RAY OF SHOULDER | 1,500.00 | 1,200.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EMADRDF4P00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/21/2025 |
| 9/25/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 83.31 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EMADRDF4P00 | 3 Cornwall Dr | East Brunswick | 08816 | 1/28/2026 |
| 9/25/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 143.20 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHY2RBQM100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/21/2025 |
| 9/25/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,052.80 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHY2RBQM100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/21/2025 |
| 10/20/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 25,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 IDR PAY | EXADGS43P01 | 3 Cornwall Dr | East Brunswick | 08816 | 6/2/2025 |
| 10/20/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 663.52 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EXADGS43P01 | 3 Cornwall Dr | East Brunswick | 08816 | 6/2/2025 |
| 10/20/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5TYGVBRJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/19/2024 |
| 10/20/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5TYGVBRJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/19/2024 |
| 12/27/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 21,675.00 | XXXXX9423 | Arun  Zachariah | FED NSA IDR PAY | E737H20TJ02 | 105 Morris Ave | Springfield | 07081 | 10/3/2025 |
| 12/27/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 10,837.50 | XXXXX9423 | Arun  Zachariah | FED NSA IDR PAY | E737H20TJ02 | 105 Morris Ave | Springfield | 07081 | 10/3/2025 |
| 12/27/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXJNJBQ1600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 12/27/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXJNJBQ1600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 11/26/2023 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 6,500.00 | 4,875.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E6Y18FR2F01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/4/2025 |
| 11/26/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 6,500.00 | 4,875.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E6Y18FR2F01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/4/2025 |
| 11/26/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 6,500.00 | 4,875.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E6Y18FR2F01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/4/2025 |
| 11/26/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 312.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2FC8K3TD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/2/2024 |
| 11/26/2023 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 3,500.00 | 625.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2FC8K3TD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/2/2024 |
| 11/26/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 3,500.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2FC8K3TD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/2/2024 |
| 12/17/2023 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 6,500.00 | 172.63 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EQTX98X6Y00 | 3 Cornwall Dr | East Brunswick | 08816 | 2/28/2024 |
| 12/17/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 6,500.00 | 288.67 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EQTX98X6Y00 | 3 Cornwall Dr | East Brunswick | 08816 | 2/28/2024 |
| 12/17/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 6,500.00 | 144.48 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EQTX98X6Y00 | 3 Cornwall Dr | East Brunswick | 08816 | 2/28/2024 |
| 12/17/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 3,500.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFFC99FQF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/9/2024 |
| 12/17/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 322.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFFC99FQF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/9/2024 |
| 12/17/2023 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 3,500.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFFC99FQF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/9/2024 |
| 12/30/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 21,600.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EJPDBJ7FW01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/14/2025 |
| 12/30/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,750.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EJPDBJ7FW01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/14/2025 |
| 12/30/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFPDBJ3F500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/30/2024 |
| 12/30/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFPDBJ3F500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/30/2024 |
| 12/18/2023 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 5,489.64 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EKJM97DL101 | 3 Cornwall Dr | East Brunswick | 08816 | 5/21/2024 |
| 12/18/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 140.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6Y18PYL900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/2/2024 |
| 12/18/2023 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,032.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6Y18PYL900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/2/2024 |
| 6/7/2024 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 5,485.33 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E8PDC2G0D01 | 3 Cornwall Dr | East Brunswick | 08816 | 1/13/2025 |
| 6/7/2024 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 394.70 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7ADC2N3500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/2/2024 |
| 1/16/2025 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,488.73 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | EZADJFT2M01 | 3 Cornwall Dr | East Brunswick | 08816 | 6/26/2025 |
| 1/16/2025 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 252.80 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EK37K5SGR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/4/2025 |
| 1/16/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 143.20 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EK37K5SGR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/4/2025 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/17/2025 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 5,513.73 | XXXXX9423 | Arun  Zachariah | FED NSA IDR PAY | EXTYJ8NDY01 | 105 Morris Ave | Springfield | 07081 | 8/19/2025 |
| 2/17/2025 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,052.80 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZADJ9YHH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/11/2025 |
| 2/17/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 143.20 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZADJ9YHH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/11/2025 |
| 3/10/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 10,944.38 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | ENPDMHYVB01 | 105 Morris Ave | Springfield | 07081 | 8/7/2025 |
| 3/10/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,052.80 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBFDMKW2Z00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/25/2025 |
| 3/26/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 10,944.38 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | EFADMVNLR01 | 105 Morris Ave | Springfield | 07081 | 8/6/2025 |
| 3/26/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,052.80 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKTYMT2JX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/8/2025 |
| 4/10/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,479.17 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | EFPDM3QGT01 | 105 Morris Ave | Springfield | 07081 | 8/21/2025 |
| 4/10/2025 | 73040 | CONTRAST X-RAY OF SHOULDER | 1,500.00 | 39.15 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EFPDM3QGT01 | 105 Morris Ave | Springfield | 07081 | 8/21/2025 |
| 4/10/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 143.20 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETADLGH4400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/29/2025 |
| 4/10/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,052.80 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETADLGH4400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/29/2025 |
| 4/23/2025 | 73040 | CONTRAST X-RAY OF SHOULDER | 1,500.00 | 39.15 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | EJADNFJFT01 | 26 Throckmorton Ln | Old Bridge | 08857 | 9/12/2025 |
| 4/23/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,479.17 | XXXXX9423 | Amit  Poonia | NO AD HOC DISCOUNT | EJADNFJFT01 | 26 Throckmorton Ln | Old Bridge | 08857 | 9/12/2025 |
| 4/23/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,052.80 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9ADLCKD600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/13/2025 |
| 4/23/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 143.20 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9ADLCKD600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/13/2025 |
| 5/5/2025 | 73040 | CONTRAST X-RAY OF SHOULDER | 1,500.00 | 39.15 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | EJPDNNVDX01 | 26 Throckmorton Ln | Old Bridge | 08857 | 9/29/2025 |
| 5/5/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,479.17 | XXXXX9423 | Amit  Poonia | Not Available/Applicable | EJPDNNVDX01 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/29/2025 |
| 5/5/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,052.80 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZ37LR1C800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/27/2025 |
| 5/5/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 143.20 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZ37LR1C800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/27/2025 |
| 6/14/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,675.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EVADC437600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/2/2024 |
| 6/14/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 43,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EJPDFW68X01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/9/2025 |
| 6/21/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,675.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E0FDC99Q000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/16/2024 |
| 6/21/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 525.00 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXCEED PREVAILING | EKTYGMTBD00 | 3 Cornwall Dr | East Brunswick | 08816 | 8/20/2024 |
| 6/21/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 43,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E8Y2DCNJR01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/7/2025 |
| 7/27/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,675.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | ER59GR7QT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/13/2024 |
| 7/27/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 43,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E8PDDXNVL02 | 3 Cornwall Dr | East Brunswick | 08816 | 3/4/2025 |
| 2/9/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKJNCCZL700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/27/2024 |
| 2/9/2024 | 20600 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,190.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKJNCCZL700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/27/2024 |
| 2/9/2024 | 20600 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 5,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EA37B7S2M01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/19/2025 |
| 5/24/2022 | 77003 | FLUOROGUIDE FOR SPINE INJECT | 1,000.00 | 105.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZTXYD2W601 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/5/2023 |
| 5/24/2022 | 62323 | NJX INTERLAMINAR LMBR/SAC | 5,000.00 | 875.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZTXYD2W601 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/5/2023 |
| 7/3/2025 | 64421 | NJX AA&/STRD NTRCOST NRV EA | 17,000.00 | 10,872.35 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EHY2PPJNP01 | 3 Cornwall Dr | East Brunswick | 08816 | 11/5/2025 |
| 7/3/2025 | 64420 | NJX AA&/STRD NTRCOST NRV 1 | 8,500.00 | 5,404.73 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EHY2PPJNP01 | 3 Cornwall Dr | East Brunswick | 08816 | 11/21/2025 |
| 7/3/2025 | 64420 | NJX AA&/STRD NTRCOST NRV 1 | 5,000.00 | 1,147.92 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECADPP99W00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/29/2025 |
| 7/3/2025 | 64421 | NJX AA&/STRD NTRCOST NRV EA | 10,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECADPP99W00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/29/2025 |
| 9/11/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EGJNQ3R5N01 | 3 Cornwall Dr | East Brunswick | 08816 | 10/7/2025 |
| 9/11/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | EGJNQ3R5N01 | 3 Cornwall Dr | East Brunswick | 08816 | 10/7/2025 |
| 9/11/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EGJNQ3R5N01 | 3 Cornwall Dr | East Brunswick | 08816 | 10/7/2025 |
| 9/11/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1JNN9Y5S00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/7/2025 |
| 9/11/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,545.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1JNN9Y5S00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/7/2025 |
| 9/11/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1JNN9Y5S00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/7/2025 |
| 10/8/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 6,500.00 | 628.06 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR WIN | E4PDPSS1D02 | 3 Cornwall Dr | East Brunswick | 08816 | 11/21/2025 |
| 10/8/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 IDR PAY | E4PDPSS1D02 | 3 Cornwall Dr | East Brunswick | 08816 | 11/21/2025 |
| 10/8/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 3,500.00 | 1,216.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4PDPTQWY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/11/2025 |
| 10/8/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4PDPTQWY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/11/2025 |
| 3/13/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 236.25 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | E5TYKQT2W00 | 3 Cornwall Dr | East Brunswick | 08816 | 4/28/2025 |
| 3/13/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 287.28 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | E5TYKQT2W00 | 3 Cornwall Dr | East Brunswick | 08816 | 4/28/2025 |
| 3/13/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,216.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5ADKQVM700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/8/2025 |
| 3/13/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5ADKQVM700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/8/2025 |
| 3/20/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,711.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EHFDMQL5200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/28/2025 |
| 3/20/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | E0PDKT50801 | 105 Morris Ave | Springfield | 07081 | 8/12/2025 |
| 3/27/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,711.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EZ37K1DRW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/22/2025 |
| 3/27/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 755.49 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EHY2MT9CM00 | 105 Morris Ave | Springfield | 07081 | 9/29/2025 |
| 4/3/2025 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 404.07 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXCEED PREVAILING | EPFDNDP5K00 | 3 Cornwall Dr | East Brunswick | 08816 | 5/20/2025 |
| 4/3/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,711.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETTYK8V8600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/15/2025 |
| 4/3/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 41,500.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | E6FDK5SCY01 | 105 Morris Ave | Springfield | 07081 | 8/29/2025 |

| SERVICE_DT | PRCDR CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/11/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 316.80 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXCEED PREVAILING | EDFDNLNVJ00 | 3 Cornwall Dr | East Brunswick | 08816 | 5/20/2025 |
| 4/11/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,711.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EX37K8YLD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/29/2025 |
| 4/11/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 41,500.00 | XXXXX9423 | Arun Zachariah | FED36 IDR PAY | ESPDK9J7W01 | 105 Morris Ave | Springfield | 07081 | 8/29/2025 |
| 5/1/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ER59NJXYP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/20/2025 |
| 5/1/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,874.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ER59NJXYP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/20/2025 |
| 5/1/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 43.86 | XXXXX9423 | Amit Poonia | FED36 PROF ELIG | EVADLPDGJ00 | 26 Throckmorton Ln | Old Bridge | 08857 | 6/26/2025 |
| 5/1/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 372.64 | XXXXX9423 | Amit Poonia | REDUCTION BASED ON MODIFIER | EVADLPDGJ00 | 26 Throckmorton Ln | Old Bridge | 08857 | 5/27/2025 |
| 5/8/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,711.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EQ37NK0R700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/27/2025 |
| 5/8/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Arun Zachariah | NO AD HOC DISCOUNT | EZADLTCWQ01 | 105 Morris Ave | Springfield | 07081 | 10/29/2025 |
| 5/14/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | PZ366LD0W00 | 3 Cornwall Dr | East Brunswick | 08816 | 1/5/2026 |
| 5/14/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6PDL1Q5800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/3/2025 |
| 5/14/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,874.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6PDL1Q5800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/3/2025 |
| 5/21/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDPDNVWHX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/17/2025 |
| 5/21/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,874.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDPDNVWHX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/17/2025 |
| 5/21/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 13,000.00 | XXXXX9423 | Amit Poonia | Not Available/Applicable | E137L252901 | 26 Throckmorton Ln | Old Bridge | 08857 | 9/29/2025 |
| 5/21/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 43.86 | XXXXX9423 | Amit Poonia | FED36 PROF ELIG | E137L252901 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/29/2025 |
| 5/28/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EV37MBQD501 | 3 Cornwall Dr | East Brunswick | 08816 | 11/21/2025 |
| 5/28/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 43.86 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EV37MBQD501 | 3 Cornwall Dr | East Brunswick | 08816 | 10/31/2025 |
| 5/28/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9ADL1F5X00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/17/2025 |
| 5/28/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,874.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9ADL1F5X00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/17/2025 |
| 6/4/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 316.80 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXCEED PREVAILING | E0PDMMCJ000 | 3 Cornwall Dr | East Brunswick | 08816 | 7/15/2025 |
| 6/4/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,711.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | ENY2N536N00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/18/2025 |
| 6/4/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Amit Poonia | NO AD HOC DISCOUNT | EQJNN6NZ601 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/28/2025 |
| 6/18/2025 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | ENY2PDBP601 | 3 Cornwall Dr | East Brunswick | 08816 | 10/31/2025 |
| 6/18/2025 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,216.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4FDMLFYM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/15/2025 |
| 6/18/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4FDMLFYM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/15/2025 |
| 6/30/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,711.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EKADPL2BK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/22/2025 |
| 6/30/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Arun Zachariah | Not Available/Applicable | EKTYPVTGX01 | 105 Morris Ave | Springfield | 07081 | 11/21/2025 |
| 7/7/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 316.80 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXCEED PREVAILING | ECJNQ0Z5Q00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/7/2025 |
| 7/7/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,216.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9JDMKSW900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/29/2025 |
| 7/7/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9JDMKSW900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/29/2025 |
| 7/7/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 43.86 | XXXXX9423 | Amit Poonia | FED36 PROF ELIG | E1TYM0TRB01 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/30/2025 |
| 7/7/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,500.00 | XXXXX9423 | Amit Poonia | Not Available/Applicable | E1TYM0TRB01 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/30/2025 |
| 7/26/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJADP713Y00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/26/2025 |
| 7/26/2025 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,216.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJADP713Y00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/26/2025 |
| 7/26/2025 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 56.35 | XXXXX9423 | Arun Zachariah | FED36 PROF ELIG | E6PDNDFV200 | 105 Morris Ave | Springfield | 07081 | 8/26/2025 |
| 8/9/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,711.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E9ADNB5DV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/2/2025 |
| 8/9/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 755.49 | XXXXX9423 | Arun Zachariah | FED36 PROF ELIG | ERFDQL62P00 | 105 Morris Ave | Springfield | 07081 | 9/16/2025 |
| 1/15/2025 | 20600 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 5,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EAJNK8WPJ01 | 3 Cornwall Dr | East Brunswick | 08816 | 6/2/2025 |
| 1/15/2025 | 20600 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,216.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EG37LG1KH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/18/2025 |
| 1/15/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EG37LG1KH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/18/2025 |
| 10/26/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 5,500.00 | 76.58 | XXXXX9468 | Noushin Mirmadjlessi | FED36 PROF ELIG | E6PC7M78900 | 3 Cornwall Dr | East Brunswick | 08816 | 11/28/2023 |
| 10/26/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,000.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETJM7SP0Q00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/21/2023 |
| 10/26/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 120.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETJM7SP0Q00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/21/2023 |
| 4/26/2024 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 885.00 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXC RECOG CHG | EA37F9N9300 | 3 Cornwall Dr | East Brunswick | 08816 | 7/30/2024 |
| 4/26/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 16,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E3TYB8MJW01 | 3 Cornwall Dr | East Brunswick | 08816 | 1/6/2025 |
| 4/26/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 8,208.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E3TYB8MJW01 | 3 Cornwall Dr | East Brunswick | 08816 | 1/6/2025 |
| 4/26/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6Y2CJTTH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/4/2024 |
| 4/26/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 5,000.00 | 631.25 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6Y2CJTTH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/4/2024 |
| 6/22/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 43,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EHFDFZQRR01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/8/2025 |
| 6/22/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E3TYC7BF200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/9/2024 |
| 6/30/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 591.00 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXC RECOG CHG | E5TYDVW3300 | 3 Cornwall Dr | East Brunswick | 08816 | 8/13/2024 |
| 6/30/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 43,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EJPDF63VS01 | 3 Cornwall Dr | East Brunswick | 08816 | 7/17/2025 |
| 6/30/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E137DFBYB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/22/2024 |
| 7/6/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 591.00 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXC RECOG CHG | E6PDDY9PT00 | 3 Cornwall Dr | East Brunswick | 08816 | 8/13/2024 |
| 7/6/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 43,500.00 | 43,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | E9RWC897N01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/13/2025 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/6/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6FDDM7D200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/23/2024 |
| 7/12/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 591.00 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXC RECOG CHG | E737DVW5F00 | 3 Cornwall Dr | East Brunswick | 08816 | 8/13/2024 |
| 7/12/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 43,500.00 | 43,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | EJY2GG1GY01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/25/2025 |
| 7/12/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETADDWCT300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/13/2024 |
| 8/3/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 531.00 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXC RECOG CHG | EQ37HVHG700 | 3 Cornwall Dr | East Brunswick | 08816 | 10/15/2024 |
| 8/3/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 43,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EKJNGV2Z901 | 3 Cornwall Dr | East Brunswick | 08816 | 2/26/2025 |
| 8/3/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | ENPDGWL5300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/27/2024 |
| 8/16/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 531.00 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXC RECOG CHG | EZADF6JQC00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/15/2024 |
| 8/16/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 43,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EYY2FFTVF01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/5/2025 |
| 8/16/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EYFDFDV7Z00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/17/2024 |
| 9/23/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 732.21 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EWPDGKJKW00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/29/2024 |
| 9/23/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EFY2H0DXR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/15/2024 |
| 6/14/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 43,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EK37FR8CR01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/11/2025 |
| 6/14/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E4PDC82NL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/9/2024 |
| 6/23/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 591.00 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXC RECOG CHG | E137DVWRG00 | 3 Cornwall Dr | East Brunswick | 08816 | 8/13/2024 |
| 6/23/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EJFDF3YYJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/16/2024 |
| 6/23/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 43,500.00 | XXXXX9423 | Amit  Poonia | FED NSA IDR PAY | E9ADC49XQ01 | 26 Throckmorton Ln | Old Bridge | 08857 | 3/18/2025 |
| 6/29/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 591.00 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXC RECOG CHG | E1JNDZBCK00 | 3 Cornwall Dr | East Brunswick | 08816 | 8/13/2024 |
| 6/29/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 43,500.00 | 43,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | EHPDF24YD01 | 3 Cornwall Dr | East Brunswick | 08816 | 2/28/2025 |
| 6/29/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFFDF6C8C00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/23/2024 |
| 9/23/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 531.00 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXC RECOG CHG | EJPDH6LYV00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/29/2024 |
| 9/23/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 278.42 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EQTYH7YRL01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/7/2025 |
| 9/23/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EQTYH7YRL01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/7/2025 |
| 7/29/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 750.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E53650ZK200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/22/2023 |
| 7/29/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,039.18 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E53650ZK200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/22/2023 |
| 8/31/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,000.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EM3675JYS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/26/2023 |
| 8/31/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 5,000.00 | 1,000.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EM3675JYS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/26/2023 |
| 9/21/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 500.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDFC8QDBX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/24/2023 |
| 9/21/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,000.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDFC8QDBX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/24/2023 |
| 10/29/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 500.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERNR9BNPJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/5/2023 |
| 10/29/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,000.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERNR9BNPJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/5/2023 |
| 1/27/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 6,606.75 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EWFC9BTB901 | 3 Cornwall Dr | East Brunswick | 08816 | 2/14/2025 |
| 1/27/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 140.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJADB4JRV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/20/2024 |
| 1/27/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,488.62 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJADB4JRV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/20/2024 |
| 2/24/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 9,721.35 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EMJNCNKQG01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/25/2025 |
| 2/24/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,548.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PQADCKDK000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/19/2024 |
| 10/14/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,500.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELY184XJT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/21/2023 |
| 10/14/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,875.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELY184XJT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/21/2023 |
| 10/14/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 9,000.00 | 337.47 | XXXXX9468 | Amit  Poonia | EXC SCHED MAX-EE RESP | EG368WJQG00 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/14/2023 |
| 10/14/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 18,000.00 | 125.16 | XXXXX9468 | Amit  Poonia | EXC SCHED MAX-EE RESP | EG368WJQG00 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/14/2023 |
| 8/16/2022 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 1,750.00 | 625.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGAC1KFBN01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/7/2023 |
| 8/16/2022 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGAC1KFBN01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/7/2023 |
| 9/17/2022 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9RVZXP3N01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/7/2023 |
| 9/17/2022 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 1,750.00 | 625.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9RVZXP3N01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/7/2023 |
| 6/17/2023 | 62323 | NJX INTERLAMINAR LMBR/SAC | 9,000.00 | 5,384.94 | XXXXX9968 | New York Interventional Pain Management, | FED NSA IDR PAY | EAAC6QD6B02 | 668 5th Ave | Brooklyn | 11215 | 11/24/2023 |
| 7/22/2023 | 62323 | NJX INTERLAMINAR LMBR/SAC | 9,000.00 | 5,784.94 | XXXXX9968 | New York Interventional Pain Management, | FED NSA IDR PAY | EFPC7F5D202 | 668 5th Ave | Brooklyn | 11215 | 3/27/2025 |
| 7/22/2023 | 62323 | NJX INTERLAMINAR LMBR/SAC | 5,000.00 | 11.92 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3JM6HW8801 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/11/2023 |
| 8/2/2025 | 27096 | INJECT SACROILIAC JOINT | 8,500.00 | 111.16 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EJFDQCFYQ00 | 3 Cornwall Dr | East Brunswick | 08816 | 8/26/2025 |
| 8/2/2025 | 27096 | INJECT SACROILIAC JOINT | 5,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8FDNJBZL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/26/2025 |
| 8/23/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 66.74 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | EJFDQNTCH00 | 105 Morris Ave | Springfield | 07081 | 9/15/2025 |
| 8/23/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 148.60 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | EJFDQNTCH00 | 105 Morris Ave | Springfield | 07081 | 9/15/2025 |
| 8/23/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJPDQP0Z700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/9/2025 |
| 8/23/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJPDQP0Z700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/9/2025 |
| 8/27/2025 | 73525 | CONTRAST X-RAY OF HIP | 1,500.00 | 36.75 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | EWPDNWZWY00 | 105 Morris Ave | Springfield | 07081 | 9/19/2025 |
| 8/27/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 60.26 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | EWPDNWZWY00 | 105 Morris Ave | Springfield | 07081 | 9/19/2025 |
| 8/27/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDPDQLCNB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/6/2025 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/27/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDPDQLCNB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/6/2025 |
| 8/1/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 222.90 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | EAJNP812400 | 105 Morris Ave | Springfield | 07081 | 9/2/2025 |
| 8/1/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 100.11 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | EAJNP812400 | 105 Morris Ave | Springfield | 07081 | 9/2/2025 |
| 8/1/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHY2P8D7N00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/19/2025 |
| 8/1/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHY2P8D7N00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/19/2025 |
| 8/1/2025 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 610.40 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXC RECOG CHG | EPADQBTFX00 | 3 Cornwall Dr | East Brunswick | 08816 | 8/26/2025 |
| 8/31/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EKJNQRF5000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/30/2025 |
| 8/31/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 357.03 | XXXXX9423 | Amit  Poonia | NJ Surprise Bill | EYY2N0X5Q00 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/16/2025 |
| 9/6/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E137N32B300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/7/2025 |
| 9/6/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 357.03 | XXXXX9423 | Amit  Poonia | NJ Surprise Bill | EM37Q51KC00 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/24/2025 |
| 9/6/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 377.30 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXC RECOG CHG | EX37PFTSL00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/14/2025 |
| 9/13/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 154.71 | XXXXX9423 | Arun  Zachariah | NJ Surprise Bill | ESFDPCB9100 | 105 Morris Ave | Springfield | 07081 | 10/14/2025 |
| 9/13/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKTYQ49KK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/30/2025 |
| 9/20/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 154.71 | XXXXX9423 | Arun  Zachariah | NJ Surprise Bill | EKJNQ8CS400 | 105 Morris Ave | Springfield | 07081 | 10/21/2025 |
| 9/20/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E904N46V800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/7/2025 |
| 12/15/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 357.03 | XXXXX9423 | Arun  Zachariah | NJ Surprise Bill | ESPDRBVX300 | 105 Morris Ave | Springfield | 07081 | 1/27/2026 |
| 12/15/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,847.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EYPDQ32QV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/6/2026 |
| 4/13/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 483.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYY2B25VL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/7/2024 |
| 4/13/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 379.09 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYY2B25VL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/7/2024 |
| 4/13/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 58.14 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EG37DKG5R00 | 3 Cornwall Dr | East Brunswick | 08816 | 5/7/2024 |
| 4/13/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 127.36 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EG37DKG5R00 | 3 Cornwall Dr | East Brunswick | 08816 | 5/7/2024 |
| 4/21/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 3,300.00 | 483.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EX37DY7JJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/27/2024 |
| 4/21/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 3,500.00 | 742.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EX37DY7JJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/27/2024 |
| 4/21/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 241.87 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EX37DY7JJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/27/2024 |
| 4/21/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 6,500.00 | 57.59 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 105% RBRVS | E7JNB7JKC00 | 3 Cornwall Dr | East Brunswick | 08816 | 5/21/2024 |
| 4/21/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 6,500.00 | 104.12 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 105% RBRVS | E7JNB7JKC00 | 3 Cornwall Dr | East Brunswick | 08816 | 5/21/2024 |
| 4/21/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 6,500.00 | 58.82 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 105% RBRVS | E7JNB7JKC00 | 3 Cornwall Dr | East Brunswick | 08816 | 5/21/2024 |
| 6/30/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 483.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESPDDHCJP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/16/2024 |
| 6/30/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 742.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESPDDHCJP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/16/2024 |
| 6/30/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | EPPDF24QV01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/29/2025 |
| 6/30/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | EPPDF24QV01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/29/2025 |
| 3/1/2024 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 298.00 | XXXXX9423 | Interventional Pain Management And Ortho | NJ Surprise Bill | ELFDCSXKS00 | 3 Cornwall Dr | East Brunswick | 08816 | 3/26/2024 |
| 3/1/2024 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXTX98B7N00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/2/2024 |
| 3/1/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXTX98B7N00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/2/2024 |
| 4/12/2024 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 298.00 | XXXXX9423 | Interventional Pain Management And Ortho | NJ Surprise Bill | E6Y2BY9LR00 | 3 Cornwall Dr | East Brunswick | 08816 | 5/7/2024 |
| 4/12/2024 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETJNB66Q300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/7/2024 |
| 4/12/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETJNB66Q300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/7/2024 |
| 5/12/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 268.95 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9RWCMDVN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/18/2024 |
| 5/15/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 385.34 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | E7JND0T6201 | 3 Cornwall Dr | East Brunswick | 08816 | 4/2/2025 |
| 5/15/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,634.08 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | E7JND0T6201 | 3 Cornwall Dr | East Brunswick | 08816 | 4/2/2025 |
| 5/15/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 1,859.20 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5JNCQMY000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/11/2024 |
| 5/15/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,515.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5JNCQMY000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/11/2024 |
| 5/29/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 21,503.66 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E9ADCN9BZ01 | 3 Cornwall Dr | East Brunswick | 08816 | 1/7/2025 |
| 5/29/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 496.12 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | E9ADCN9BZ01 | 3 Cornwall Dr | East Brunswick | 08816 | 1/7/2025 |
| 5/29/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,020.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PMJNF067600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/26/2024 |
| 5/29/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,515.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PMJNF067600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/26/2024 |
| 7/10/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 6,971.90 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E2Y2DLTHX02 | 3 Cornwall Dr | East Brunswick | 08816 | 4/15/2025 |
| 7/10/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 9,657.10 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E2Y2DLTHX02 | 3 Cornwall Dr | East Brunswick | 08816 | 4/15/2025 |
| 7/10/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYFDDK2C700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/23/2024 |
| 7/10/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 774.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYFDDK2C700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/23/2024 |
| 10/2/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 12,931.31 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | E9ADF7HKM01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/12/2025 |
| 10/2/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 12,005.80 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E9ADF7HKM01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/12/2025 |
| 10/2/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 774.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | P2FDBJZ1300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/29/2024 |
| 10/2/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | P2FDBJZ1300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/29/2024 |
| 1/8/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 172.37 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EKTYK123S00 | 3 Cornwall Dr | East Brunswick | 08816 | 1/28/2025 |
| 1/8/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 293.30 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EKTYK123S00 | 3 Cornwall Dr | East Brunswick | 08816 | 1/28/2025 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/8/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVTYJS9KB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/11/2025 |
| 1/8/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVTYJS9KB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/11/2025 |
| 5/1/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 12,929.12 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | ESPDLRJQR01 | 3 Cornwall Dr | East Brunswick | 08816 | 9/29/2025 |
| 5/1/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 12,956.91 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | ESPDLRJQR01 | 3 Cornwall Dr | East Brunswick | 08816 | 9/22/2025 |
| 5/1/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 789.60 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMTYNJY5500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/13/2025 |
| 5/1/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 716.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMTYNJY5500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/13/2025 |
| 10/23/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 387.58 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ET37GWYS900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/12/2024 |
| 10/23/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 140.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ET37GWYS900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/12/2024 |
| 10/23/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 80.74 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | E737GV0CH01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/28/2025 |
| 2/19/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 150.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKTX4TGGR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/21/2023 |
| 2/19/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKTX4TGGR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/21/2023 |
| 3/16/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EG3641SV000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/4/2023 |
| 3/16/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 150.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EG3641SV000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/4/2023 |
| 3/16/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,500.00 | 550.00 | XXXXX9468 | Amit  Poonia | NJ Surprise Bill | ETAC3NWR200 | 26 Throckmorton Ln | Old Bridge | 08857 | 4/20/2023 |
| 3/16/2023 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 750.00 | 750.00 | XXXXX9468 | Amit  Poonia | PAYMENT ALLOWED | ETAC3NWR200 | 26 Throckmorton Ln | Old Bridge | 08857 | 4/20/2023 |
| 4/23/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 150.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYY1342KK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/9/2023 |
| 4/23/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYY1342KK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/9/2023 |
| 4/23/2023 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 1,500.00 | XXXXX9468 | Amit  Poonia | NO AD HOC DISCOUNT | EQ3687DS801 | 26 Throckmorton Ln | Old Bridge | 08857 | 3/15/2024 |
| 4/23/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 9,000.00 | 3,550.00 | XXXXX9468 | Amit  Poonia | FED NSA IDR PAY | EQ3687DS801 | 26 Throckmorton Ln | Old Bridge | 08857 | 3/15/2024 |
| 5/7/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7AC4K15M00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/30/2023 |
| 5/7/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,500.00 | 119.04 | XXXXX9468 | Amit  Poonia | OON Paid at 300% RBRVS | EQ365YFZP00 | 26 Throckmorton Ln | Old Bridge | 08857 | 6/6/2023 |
| 5/13/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGAC6JZYZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/27/2023 |
| 5/13/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,500.00 | 3,037.50 | XXXXX9468 | Amit  Poonia | FED NSA IDR PAY | E9034CXTL01 | 26 Throckmorton Ln | Old Bridge | 08857 | 5/21/2024 |
| 5/13/2023 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 750.00 | 750.00 | XXXXX9468 | Amit  Poonia | Not Available/Applicable | E9034CXTL01 | 26 Throckmorton Ln | Old Bridge | 08857 | 5/21/2023 |
| 5/27/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESY14ZVV200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/20/2023 |
| 5/27/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 150.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESY14ZVV200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/20/2023 |
| 5/27/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,500.00 | 119.04 | XXXXX9468 | Amit  Poonia | OON Paid at 300% RBRVS | EMTX6F33R00 | 26 Throckmorton Ln | Old Bridge | 08857 | 6/27/2023 |
| 5/27/2023 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 750.00 | 79.66 | XXXXX9468 | Amit  Poonia | OON Paid at 300% RBRVS | EMTX6F33R00 | 26 Throckmorton Ln | Old Bridge | 08857 | 6/27/2023 |
| 1/10/2023 | 62321 | NJX INTERLAMINAR CRV/THRC | 8,000.00 | 213.67 | XXXXX9468 | Amit  Poonia | FED36 PROF ELIG | EZJM2ZY3P00 | 26 Throckmorton Ln | Old Bridge | 08857 | 3/21/2023 |
| 1/10/2023 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,125.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQAC4JX9300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/7/2023 |
| 2/19/2023 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 7,000.00 | XXXXX9468 | Amit  Poonia | Not Available/Applicable | EA364QGZP02 | 26 Throckmorton Ln | Old Bridge | 08857 | 4/23/2025 |
| 2/19/2023 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 7,000.00 | XXXXX9468 | Amit  Poonia | NO AD HOC DISCOUNT | EA364QGZP02 | 26 Throckmorton Ln | Old Bridge | 08857 | 4/23/2025 |
| 2/19/2023 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,406.25 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0PC2665300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/28/2023 |
| 2/19/2023 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 3,500.00 | 843.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0PC2665300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/28/2023 |
| 3/16/2023 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 9,000.00 | 217.64 | XXXXX9468 | Amit  Poonia | REDUCTION BASED ON MODIFIER | ETAC3NWWZ01 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/12/2023 |
| 3/16/2023 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 9,000.00 | 406.34 | XXXXX9468 | Amit  Poonia | REDUCTION BASED ON MODIFIER | ETAC3NWWZ01 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/12/2023 |
| 3/16/2023 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,562.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGAC44SGB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/11/2023 |
| 3/16/2023 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 3,500.00 | 937.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGAC44SGB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/11/2023 |
| 3/30/2023 | 64634 | DESTROY C/TH FACET JNT ADDL | 11,000.00 | 8,000.00 | XXXXX9468 | Amit  Poonia | FED NSA IDR PAY | E6FC3YF9Q02 | 26 Throckmorton Ln | Old Bridge | 08857 | 3/20/2024 |
| 3/30/2023 | 64633 | DESTROY CERV/THOR FACET JNT | 11,000.00 | 8,208.00 | XXXXX9468 | Amit  Poonia | FED NSA IDR PAY | E6FC3YF9Q02 | 26 Throckmorton Ln | Old Bridge | 08857 | 3/20/2024 |
| 3/30/2023 | 64633 | DESTROY CERV/THOR FACET JNT | 8,000.00 | 3,125.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERWZ5CZ0H00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/2/2023 |
| 3/30/2023 | 64634 | DESTROY C/TH FACET JNT ADDL | 4,000.00 | 1,875.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERWZ5CZ0H00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/2/2023 |
| 6/18/2023 | 62323 | NJX INTERLAMINAR LMBR/SAC | 9,000.00 | 6,000.00 | XXXXX9468 | Amit  Poonia | FED NSA IDR PAY | E3JM45QJ902 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/4/2023 |
| 6/18/2023 | 62323 | NJX INTERLAMINAR LMBR/SAC | 5,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESY15C4N100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/25/2023 |
| 7/6/2023 | 62323 | NJX INTERLAMINAR LMBR/SAC | 9,000.00 | 5,600.00 | XXXXX9468 | Amit  Poonia | FED NSA IDR PAY | E4PC5HSHP02 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/11/2024 |
| 7/6/2023 | 62323 | NJX INTERLAMINAR LMBR/SAC | 5,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETJM5KVSK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/25/2023 |
| 8/2/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 9,000.00 | 546.22 | XXXXX9468 | Noushin  Mirmadjlessi | FED36 PROF ELIG | EZJM5Z3DT00 | 3 Cornwall Dr | East Brunswick | 08816 | 9/5/2023 |
| 8/2/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 18,000.00 | 288.94 | XXXXX9468 | Noushin  Mirmadjlessi | FED36 PROF ELIG | EZJM5Z3DT00 | 3 Cornwall Dr | East Brunswick | 08816 | 9/26/2023 |
| 8/2/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,500.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVAC5YC8M00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/29/2023 |
| 8/2/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,875.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVAC5YC8M00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/29/2023 |
| 8/26/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 18,000.00 | 7,344.47 | XXXXX9468 | Amit  Poonia | FED36 PROF ELIG | EA3671D3903 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/30/2024 |
| 8/26/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 9,000.00 | 6,000.00 | XXXXX9468 | Amit  Poonia | FED NSA IDR PAY | EA3671D3903 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/30/2024 |
| 8/26/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,500.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9RV56Q4H00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/26/2023 |
| 8/26/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,875.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9RV56Q4H00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/26/2023 |
| 2/12/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 2,500.00 | 7.64 | XXXXX9468 | Amit  Poonia | OON Paid at 200% RBRVS | E536223TW00 | 26 Throckmorton Ln | Old Bridge | 08857 | 3/21/2023 |
| 2/12/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8Y127TY000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/10/2023 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/12/2023 | 73615 | CONTRAST X-RAY OF ANKLE | 750.00 | 41.89 | XXXXX9468 | Amit Poonia | OON Paid at 200% RBRVS | EDY140DNZ00 | 26 Throckmorton Ln | Old Bridge | 08857 | 4/18/2023 |
| 3/12/2023 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 4,500.00 | 56.80 | XXXXX9468 | Amit Poonia | OON Paid at 200% RBRVS | EDY140DNZ00 | 26 Throckmorton Ln | Old Bridge | 08857 | 4/18/2023 |
| 3/12/2023 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDPC41SZQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/11/2023 |
| 3/12/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 150.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDPC41SZQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/11/2023 |
| 1/25/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 774.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E90386DML01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/28/2024 |
| 1/25/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 894.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E90386DML01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/28/2024 |
| 1/25/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 9,627.66 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EMADBX9T001 | 3 Cornwall Dr | East Brunswick | 08816 | 4/2/2025 |
| 1/25/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 9,681.31 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EMADBX9T001 | 3 Cornwall Dr | East Brunswick | 08816 | 4/2/2025 |
| 12/4/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 274.77 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EPADKJNGF01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/27/2025 |
| 12/4/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 12,958.24 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | EPADKJNGF01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/27/2025 |
| 12/4/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPFDKJ0L801 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/23/2025 |
| 12/4/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 774.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPFDKJ0L801 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/23/2025 |
| 12/22/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 526.40 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESFDJF5MY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 12/22/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 789.60 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESFDJF5MY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 12/22/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESFDJF5MY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 12/22/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 182.80 | XXXXX9423 | Amit Poonia | REDUCTION BASED ON MODIFIER | EYY2H1GXM01 | 26 Throckmorton Ln | Old Bridge | 08857 | 5/21/2025 |
| 12/22/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 12,908.69 | XXXXX9423 | Amit Poonia | Not Available/Applicable | EYY2H1GXM01 | 26 Throckmorton Ln | Old Bridge | 08857 | 5/21/2025 |
| 12/22/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 218.42 | XXXXX9423 | Amit Poonia | REDUCTION BASED ON MODIFIER | EYY2H1GXM01 | 26 Throckmorton Ln | Old Bridge | 08857 | 5/21/2025 |
| 1/23/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 12,718.30 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | E4Y2JN0L702 | 3 Cornwall Dr | East Brunswick | 08816 | 8/12/2025 |
| 1/23/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 12,909.41 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | E4Y2JN0L702 | 3 Cornwall Dr | East Brunswick | 08816 | 9/29/2025 |
| 1/23/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 12,905.79 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | E4Y2JN0L702 | 3 Cornwall Dr | East Brunswick | 08816 | 8/12/2025 |
| 1/23/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 789.60 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4Y2JVQWB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/4/2025 |
| 1/23/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 526.40 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4Y2JVQWB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/4/2025 |
| 1/23/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4Y2JVQWB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/4/2025 |
| 2/16/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 526.40 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXADJ9YJW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/4/2025 |
| 2/16/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,052.80 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXADJ9YJW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/4/2025 |
| 2/16/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 6,471.27 | XXXXX9423 | Arun Zachariah | NO AD HOC DISCOUNT | E3ADKC5BJ01 | 105 Morris Ave | Springfield | 07081 | 7/25/2025 |
| 2/16/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,452.75 | XXXXX9423 | Arun Zachariah | Not Available/Applicable | E3ADKC5BJ01 | 105 Morris Ave | Springfield | 07081 | 8/27/2025 |
| 3/14/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,060.80 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0FDKRZKH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/8/2025 |
| 3/14/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,545.60 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0FDKRZKH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/8/2025 |
| 3/14/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 338.46 | XXXXX9423 | Arun Zachariah | FED36 PROF ELIG | EGADMMFF901 | 105 Morris Ave | Springfield | 07081 | 8/27/2025 |
| 3/14/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 639.86 | XXXXX9423 | Arun Zachariah | FED36 PROF ELIG | EGADMMFF901 | 105 Morris Ave | Springfield | 07081 | 8/27/2025 |
| 11/13/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,459.63 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EZJNG715Q01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/2/2025 |
| 11/13/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 774.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBFDJ46RV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/3/2024 |
| 11/13/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 105.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBFDJ46RV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/3/2024 |
| 7/12/2023 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,000.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETAC5T0G900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/8/2023 |
| 7/12/2023 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 5,500.00 | 5,490.38 | XXXXX9468 | Noushin Mirmadjlessi | NO AD HOC DISCOUNT | EZTX5QYLN01 | 3 Cornwall Dr | East Brunswick | 08816 | 11/28/2023 |
| 1/21/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 856.80 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3JM871LT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/6/2024 |
| 1/21/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 7,630.45 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ECADBWP9D01 | 3 Cornwall Dr | East Brunswick | 08816 | 6/7/2024 |
| 2/3/2024 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,032.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENFDB5ZSL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/27/2024 |
| 2/3/2024 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 5,485.33 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E1369D10B02 | 3 Cornwall Dr | East Brunswick | 08816 | 6/7/2024 |
| 8/21/2024 | L1832 | KO ADJ JNT POS R SUP PRE CST | 1,000.00 | 618.80 | XXXXX9423 | Interventional Pain Management And Ortho | NP NO PRECERT-PAID OON | E2PDFLBQN00 | 3 Cornwall Dr | East Brunswick | 08816 | 9/17/2024 |
| 8/21/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 62.01 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EFFDG7GC300 | 3 Cornwall Dr | East Brunswick | 08816 | 9/10/2024 |
| 8/21/2024 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 40.70 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EFFDG7GC300 | 3 Cornwall Dr | East Brunswick | 08816 | 12/18/2025 |
| 8/21/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EM37G6PTW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2025 |
| 8/21/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EM37G6PTW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/10/2024 |
| 9/7/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 62.01 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | E1JNHGPXY00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/18/2024 |
| 9/7/2024 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 40.70 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | E1JNHGPXY00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/10/2024 |
| 9/7/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4Y2FWYY400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2025 |
| 9/7/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4Y2FWYY400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/1/2024 |
| 9/28/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 366.93 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EJPDH8B1Z00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/29/2024 |
| 9/28/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | PXADFZV7Y00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2025 |
| 10/5/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 366.93 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EMADH7Q3900 | 3 Cornwall Dr | East Brunswick | 08816 | 10/29/2024 |
| 10/5/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 371.70 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXC RECOG CHG | ETTYHQYJ300 | 3 Cornwall Dr | East Brunswick | 08816 | 12/17/2025 |
| 10/5/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EJY2H6WHW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/22/2024 |
| 10/12/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 43,500.00 | 156.95 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | ELPDJCDB600 | 3 Cornwall Dr | East Brunswick | 08816 | 12/17/2025 |

| SERVICE_DT | PRCDR CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/12/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 371.70 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXC RECOG CHG | EFFDKFM6K00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/24/2024 |
| 10/12/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKTYJF7VK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2025 |
| 10/26/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 43,500.00 | 156.95 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EYFDG0PZC00 | 3 Cornwall Dr | East Brunswick | 08816 | 11/26/2024 |
| 10/26/2024 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 612.50 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXC RECOG CHG | E537HQ90500 | 3 Cornwall Dr | East Brunswick | 08816 | 12/17/2025 |
| 10/26/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFFDLB7P800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/4/2025 |
| 11/30/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | ESFDK63JP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/22/2025 |
| 11/30/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 366.93 | XXXXX9423 | Amit  Poonia | Surprise Bill - Self Insured | EMADKD43V00 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/17/2025 |
| 12/7/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 366.93 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | EYFDHSM0B00 | 105 Morris Ave | Springfield | 07081 | 12/17/2025 |
| 12/7/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EVTYKKQSG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2025 |
| 1/25/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EVADJQ0P900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/11/2025 |
| 1/25/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 366.93 | XXXXX9423 | Amit  Poonia | Surprise Bill - Self Insured | EPY2LJ1S300 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/17/2025 |
| 2/1/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 366.93 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | E0Y2JVWW400 | 105 Morris Ave | Springfield | 07081 | 2/26/2025 |
| 2/1/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 21.70 | XXXXX9423 | Arun  Zachariah | EXP EXC RECOG CHG | EMADMLMMS00 | 105 Morris Ave | Springfield | 07081 | 4/8/2025 |
| 2/1/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EATYM3H0800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/6/2025 |
| 2/8/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 40.70 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | E3JNJ39CG00 | 105 Morris Ave | Springfield | 07081 | 12/18/2025 |
| 2/8/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 62.01 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | E3JNJ39CG00 | 105 Morris Ave | Springfield | 07081 | 3/10/2025 |
| 2/8/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 371.70 | XXXXX9423 | Arun  Zachariah | EXP EXC RECOG CHG | EXTYKQTTH00 | 105 Morris Ave | Springfield | 07081 | 12/17/2025 |
| 2/8/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2PDJ1M3Y00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2025 |
| 2/8/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2PDJ1M3Y00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/25/2025 |
| 2/22/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 93.02 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | EDFDL614K00 | 105 Morris Ave | Springfield | 07081 | 3/24/2025 |
| 2/22/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 40.70 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | EDFDL614K00 | 105 Morris Ave | Springfield | 07081 | 3/24/2025 |
| 2/22/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQ37L4RCP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2025 |
| 2/22/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,974.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQ37L4RCP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/25/2025 |
| 3/2/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 93.02 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | ECTYMBP7B00 | 105 Morris Ave | Springfield | 07081 | 12/17/2025 |
| 3/2/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 40.70 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | ECTYMBP7B00 | 105 Morris Ave | Springfield | 07081 | 12/17/2025 |
| 3/2/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJADMCCN400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/1/2025 |
| 3/2/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,974.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJADMCCN400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2025 |
| 3/9/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 90.39 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | EQJNMJW9W00 | 105 Morris Ave | Springfield | 07081 | 12/17/2025 |
| 3/9/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 150.09 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | EQJNMJW9W00 | 105 Morris Ave | Springfield | 07081 | 12/17/2025 |
| 3/9/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7JNKSPCR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2025 |
| 3/9/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,974.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7JNKSPCR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2025 |
| 3/15/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 90.39 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | E3TYKSFPH00 | 105 Morris Ave | Springfield | 07081 | 12/17/2025 |
| 3/15/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 150.09 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | E3TYKSFPH00 | 105 Morris Ave | Springfield | 07081 | 4/15/2025 |
| 3/15/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1ADKV91M00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/1/2025 |
| 3/15/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,974.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1ADKV91M00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2025 |
| 4/19/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 150.09 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | E7ADLFK4S00 | 105 Morris Ave | Springfield | 07081 | 12/17/2025 |
| 4/19/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 90.39 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | E7ADLFK4S00 | 105 Morris Ave | Springfield | 07081 | 5/20/2025 |
| 4/19/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EG37M5QHR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2025 |
| 4/19/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,974.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EG37M5QHR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/12/2025 |
| 5/10/2025 | 64450 | NJX AA&/STRD OTHER PN/BRANCH | 19,500.00 | 96.41 | XXXXX9423 | Arun  Zachariah | PAY AT 25% NONPAR PREF | EPFDNQY2J00 | 105 Morris Ave | Springfield | 07081 | 12/18/2025 |
| 5/10/2025 | 64450 | NJX AA&/STRD OTHER PN/BRANCH | 12,000.00 | 2,303.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ER59NQ17400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/3/2025 |
| 5/31/2025 | 64450 | NJX AA&/STRD OTHER PN/BRANCH | 19,500.00 | 96.41 | XXXXX9423 | Arun  Zachariah | PAY AT 25% NONPAR PREF | ESY2MCG2000 | 105 Morris Ave | Springfield | 07081 | 7/1/2025 |
| 5/31/2025 | 64450 | NJX AA&/STRD OTHER PN/BRANCH | 12,000.00 | 2,303.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERW0N0QJB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/24/2025 |
| 7/20/2025 | 64450 | NJX AA&/STRD OTHER PN/BRANCH | 19,500.00 | 96.41 | XXXXX9423 | Arun  Zachariah | PAY AT 25% NONPAR PREF | E137M3SQD00 | 105 Morris Ave | Springfield | 07081 | 9/16/2025 |
| 7/20/2025 | 64450 | NJX AA&/STRD OTHER PN/BRANCH | 12,000.00 | 2,303.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ER59P0VLP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/12/2025 |
| 8/7/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 60.26 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EMJNQDKP800 | 3 Cornwall Dr | East Brunswick | 08816 | 9/2/2025 |
| 8/7/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 40.21 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EMJNQDKP800 | 3 Cornwall Dr | East Brunswick | 08816 | 9/2/2025 |
| 8/7/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4Y2NJZ5700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/2/2025 |
| 8/7/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4Y2NJZ5700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/2/2025 |
| 8/21/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 142.58 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | ESPDNR31G00 | 3 Cornwall Dr | East Brunswick | 08816 | 9/9/2025 |
| 8/21/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQTYQMZ8R00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/2/2025 |
| 8/29/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 148.60 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | EQTYQRH2F00 | 105 Morris Ave | Springfield | 07081 | 9/23/2025 |
| 8/29/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 66.74 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | EQTYQRH2F00 | 105 Morris Ave | Springfield | 07081 | 9/23/2025 |
| 8/29/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 1,750.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6FDNWKBM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/9/2025 |
| 8/29/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6FDNWKBM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/9/2025 |
| 11/4/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 60.26 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | EQADSBQJQ00 | 105 Morris Ave | Springfield | 07081 | 1/8/2026 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/15/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 40.21 | XXXXX9423 | Arun Zachariah | Surprise Bill - Self Insured | EVADQH5N800 | 105 Morris Ave | Springfield | 07081 | 12/16/2025 |
| 11/15/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 90.39 | XXXXX9423 | Arun Zachariah | REDUCTION BASED ON MODIFIER | EVADQH5N800 | 105 Morris Ave | Springfield | 07081 | 12/16/2025 |
| 11/15/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETADQQMRL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/9/2025 |
| 11/15/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,974.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETADQQMRL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/9/2025 |
| 11/22/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESFDQQ7YY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/16/2025 |
| 11/22/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,974.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESFDQQ7YY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/16/2025 |
| 11/22/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 90.39 | XXXXX9423 | Amit Poonia | REDUCTION BASED ON MODIFIER | ENFDSG8ZM00 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/23/2025 |
| 11/22/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 40.21 | XXXXX9423 | Amit Poonia | Surprise Bill - Self Insured | ENFDSG8ZM00 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/23/2025 |
| 11/29/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9ADQHJ9300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/23/2025 |
| 11/29/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,974.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9ADQHJ9300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/23/2025 |
| 11/29/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 40.21 | XXXXX9423 | Amit Poonia | Surprise Bill - Self Insured | EPY2SMLQY00 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/30/2025 |
| 11/29/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 90.39 | XXXXX9423 | Amit Poonia | REDUCTION BASED ON MODIFIER | EPY2SMLQY00 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/30/2025 |
| 12/17/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 183.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3JNQ6LM200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/13/2026 |
| 12/17/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,342.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3JNQ6LM200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/13/2026 |
| 12/17/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 60.26 | XXXXX9423 | Amit Poonia | Surprise Bill - Self Insured | E904QYMM000 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/20/2026 |
| 12/17/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 40.21 | XXXXX9423 | Amit Poonia | Surprise Bill - Self Insured | E904QYMM000 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/20/2026 |
| 12/19/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 357.03 | XXXXX9423 | Arun Zachariah | Surprise Bill - Self Insured | EMADS9VXJ00 | 105 Morris Ave | Springfield | 07081 |  |
| 12/19/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,847.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EKADS1XTS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/13/2026 |
| 10/19/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFY2RWS1J00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/11/2025 |
| 10/19/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,974.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFY2RWS1J00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/11/2025 |
| 10/19/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 43.86 | XXXXX9423 | Arun Zachariah | FED36 PROF ELIG | ET37PX1HR00 | 105 Morris Ave | Springfield | 07081 | 11/18/2025 |
| 10/19/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 156.21 | XXXXX9423 | Arun Zachariah | REDUCTION BASED ON MODIFIER | ET37PX1HR00 | 105 Morris Ave | Springfield | 07081 | 11/18/2025 |
| 10/19/2025 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 248.21 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 150% RBRVS | E737QH5P100 | 3 Cornwall Dr | East Brunswick | 08816 | 12/9/2025 |
| 12/11/2022 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 500.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDFC28GQJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/3/2023 |
| 12/11/2022 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 1,750.00 | 500.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDFC28GQJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/3/2023 |
| 1/25/2023 | 20550 | INJECTION; 1 TENDON SHEATH/L | 5,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJFC6VCMY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/21/2023 |
| 1/25/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 150.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJFC6VCMY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/21/2023 |
| 1/25/2023 | 20550 | INJECTION; 1 TENDON SHEATH/L | 750.00 | 51.20 | XXXXX9468 | Noushin Mirmadjlessi | OON Paid at 150% RBRVS | E5JM2ND7Z00 | 3 Cornwall Dr | East Brunswick | 08816 | 2/28/2023 |
| 10/23/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 206.07 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EWY2GX3X501 | 3 Cornwall Dr | East Brunswick | 08816 | 5/22/2025 |
| 10/23/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 6,486.08 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | EWY2GX3X501 | 3 Cornwall Dr | East Brunswick | 08816 | 5/22/2025 |
| 10/23/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 580.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1ADGZ53B00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/12/2024 |
| 10/23/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,161.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1ADGZ53B00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/12/2024 |
| 11/13/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 6,486.08 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 IDR PAY | E137G71MV02 | 3 Cornwall Dr | East Brunswick | 08816 | 8/28/2025 |
| 11/13/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,477.10 | XXXXX9423 | Interventional Pain Management And Ortho | OON Reminder | E137G71MV02 | 3 Cornwall Dr | East Brunswick | 08816 | 8/28/2025 |
| 11/13/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 580.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EC37J1BSG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/3/2024 |
| 11/13/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,161.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EC37J1BSG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/3/2024 |
| 8/21/2022 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,210.11 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETJM37N9W00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/24/2023 |
| 8/21/2022 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 937.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETJM37N9W00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/24/2023 |
| 6/26/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | P1JM822Q100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/30/2024 |
| 6/26/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 160.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | P1JM822Q100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/30/2024 |
| 6/26/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 4,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EBFDF6VDZ01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/19/2025 |
| 8/14/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 3,500.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFFDG50V400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/17/2024 |
| 8/14/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | E904D77RP01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/11/2025 |
| 8/14/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | E904D77RP01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/11/2025 |
| 8/14/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | E904D77RP01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/28/2025 |
| 8/14/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 3,500.00 | 322.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFFDG50V400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/17/2024 |
| 8/14/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 3,500.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFFDG50V400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/17/2024 |
| 7/30/2022 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 4,500.00 | XXXXX1413 | Springfield Surgery Center | FCR PAD Negotiation | EJFC051G901 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/21/2023 |
| 7/30/2022 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 1,500.00 | XXXXX1413 | Springfield Surgery Center | FCR PAD Negotiation | EJFC051G901 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/3/2023 |
| 9/13/2022 | 64635 | DESTROY LUMB/SAC FACET JNT | 8,000.00 | 1,150.00 | XXXXX1413 | Springfield Surgery Center | FCR PAD Negotiation | EBPC1MYPM01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/4/2023 |
| 9/13/2022 | 64636 | DESTROY L/S FACET JNT ADDL | 4,000.00 | 4,000.00 | XXXXX1413 | Springfield Surgery Center | Non-par OON case rate | EBPC1MYPM01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/4/2023 |
| 12/17/2022 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 201.91 | XXXXX9468 | Amit Poonia | PD% MDCR BY CLM TYPE | EZAC1SRLK01 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/23/2023 |
| 12/17/2022 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 122.70 | XXXXX9468 | Amit Poonia | PD% MDCR BY CLM TYPE | EZAC1SRLK01 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/23/2023 |
| 12/17/2022 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 1,750.00 | 625.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PGJM251CW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/3/2023 |
| 12/17/2022 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PGJM251CW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/3/2023 |
| 1/8/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 3,500.00 | XXXXX9468 | Amit Poonia | NO AD HOC DISCOUNT | ETJNCX80X01 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/5/2024 |

| SERVICE_DT | PRCDR CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/8/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 3,500.00 | XXXXX9468 | Amit Poonia | Not Available/Applicable | ETJNCX80X01 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/5/2024 |
| 1/8/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,100.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYFC2S0GF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/28/2023 |
| 1/8/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 1,750.00 | 625.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYFC2S0GF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/28/2023 |
| 2/19/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 2,500.00 | 92.32 | XXXXX9468 | Amit Poonia | FED36 PROF ELIG | E8PC25BT501 | 26 Throckmorton Ln | Old Bridge | 08857 | 7/28/2023 |
| 2/19/2023 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 750.00 | 24.24 | XXXXX9468 | Amit Poonia | FED36 PROF ELIG | E8PC25BT501 | 26 Throckmorton Ln | Old Bridge | 08857 | 7/28/2023 |
| 2/19/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYFC4K1P000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/30/2023 |
| 2/19/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 150.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYFC4K1P000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/30/2023 |
| 3/4/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 2,500.00 | 92.20 | XXXXX9468 | Amit Poonia | FED36 PROF ELIG | EXAC264Z801 | 26 Throckmorton Ln | Old Bridge | 08857 | 7/28/2023 |
| 3/4/2023 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 750.00 | 24.21 | XXXXX9468 | Amit Poonia | FED36 PROF ELIG | EXAC264Z801 | 26 Throckmorton Ln | Old Bridge | 08857 | 7/28/2023 |
| 3/4/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 150.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPFC4TRPZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/4/2023 |
| 3/4/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPFC4TRPZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/4/2023 |
| 3/12/2023 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 750.00 | 23.41 | XXXXX9468 | Amit Poonia | FED36 PROF ELIG | EDPC40DMV00 | 26 Throckmorton Ln | Old Bridge | 08857 | 4/18/2023 |
| 3/12/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,500.00 | 88.90 | XXXXX9468 | Amit Poonia | FED36 PROF ELIG | EDPC40DMV00 | 26 Throckmorton Ln | Old Bridge | 08857 | 4/18/2023 |
| 3/12/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,100.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFY14408500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/4/2023 |
| 3/12/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 150.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFY14408500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/4/2023 |
| 3/19/2023 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 750.00 | 23.41 | XXXXX9468 | Amit Poonia | FED36 PROF ELIG | ETJM3NVWS00 | 26 Throckmorton Ln | Old Bridge | 08857 | 4/18/2023 |
| 3/19/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,500.00 | 88.90 | XXXXX9468 | Amit Poonia | FED36 PROF ELIG | ETJM3NVWS00 | 26 Throckmorton Ln | Old Bridge | 08857 | 4/18/2023 |
| 3/19/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 150.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGJM442NV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/4/2023 |
| 3/19/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,178.60 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGJM442NV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/4/2023 |
| 4/27/2024 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 649.93 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKJND45SR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/28/2024 |
| 4/27/2024 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 5,426.64 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E6PDCCQZ701 | 3 Cornwall Dr | East Brunswick | 08816 | 11/7/2024 |
| 11/16/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 157.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2Y2HHTSG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/10/2024 |
| 11/16/2024 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,161.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2Y2HHTSG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/10/2024 |
| 11/16/2024 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 5,494.54 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EBFDJ5QW001 | 3 Cornwall Dr | East Brunswick | 08816 | 5/9/2025 |
| 11/12/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 9,316.99 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EFAC9KZKY01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/27/2025 |
| 11/12/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 363.76 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPY19KLGM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/12/2023 |
| 11/12/2023 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 750.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPY19KLGM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/12/2023 |
| 11/12/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 500.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPY19KLGM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/12/2023 |
| 11/26/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 10,950.02 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EQTX90J8B04 | 3 Cornwall Dr | East Brunswick | 08816 | 5/1/2025 |
| 11/26/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 12,818.27 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 IDR PAY | EQTX90J8B04 | 3 Cornwall Dr | East Brunswick | 08816 | 5/1/2025 |
| 11/26/2023 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 8,948.21 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | EQTX90J8B04 | 3 Cornwall Dr | East Brunswick | 08816 | 5/1/2025 |
| 11/26/2023 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 750.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5AC8GJK300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/22/2024 |
| 11/26/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5AC8GJK300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/22/2024 |
| 11/26/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 500.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5AC8GJK300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/22/2024 |
| 12/9/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 470.56 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EPPC92M9200 | 3 Cornwall Dr | East Brunswick | 08816 | 4/28/2025 |
| 12/9/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 248.92 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EPPC92M9200 | 3 Cornwall Dr | East Brunswick | 08816 | 1/9/2025 |
| 12/9/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,000.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ER5896D6400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/22/2024 |
| 12/9/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,500.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ER5896D6400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/22/2024 |
| 12/30/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 248.92 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EJFDBKTF201 | 3 Cornwall Dr | East Brunswick | 08816 | 4/3/2025 |
| 12/30/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 10,882.36 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EJFDBKTF201 | 3 Cornwall Dr | East Brunswick | 08816 | 4/3/2025 |
| 12/30/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,020.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2Y18VGNL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/6/2024 |
| 12/30/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,515.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2Y18VGNL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/6/2024 |
| 3/29/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 591.00 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXC RECOG CHG | EPADDKXQ800 | 3 Cornwall Dr | East Brunswick | 08816 | 5/7/2024 |
| 3/29/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 39,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EK37C6KC001 | 3 Cornwall Dr | East Brunswick | 08816 | 10/24/2024 |
| 3/29/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EFFDDJ19X00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/23/2024 |
| 4/12/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 46,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | E737BVMCH00 | 3 Cornwall Dr | East Brunswick | 08816 | 5/14/2024 |
| 4/12/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 591.00 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXC RECOG CHG | EJPDGFBQ800 | 3 Cornwall Dr | East Brunswick | 08816 | 8/6/2024 |
| 4/12/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | ETTYB6V7K00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/7/2024 |
| 3/17/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | P8FC68HNK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/30/2024 |
| 2/16/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 35.09 | XXXXX9423 | Arun Zachariah | FED36 PROF ELIG | E2FDKC4MN01 | 105 Morris Ave | Springfield | 07081 | 7/31/2025 |
| 2/16/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,479.17 | XXXXX9423 | Arun Zachariah | NO AD HOC DISCOUNT | E2FDKC4MN01 | 105 Morris Ave | Springfield | 07081 | 7/31/2025 |
| 2/16/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 143.20 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBFDL5L8S00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/4/2025 |
| 2/16/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 547.34 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBFDL5L8S00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/4/2025 |
| 8/22/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 464.52 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EYY2FLBN000 | 3 Cornwall Dr | East Brunswick | 08816 | 10/24/2024 |
| 8/22/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 140.52 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EYY2FLBN000 | 3 Cornwall Dr | East Brunswick | 08816 | 9/17/2024 |
| 8/22/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQ37G8DB500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/10/2024 |

| SERVICE_DT | PRCDR CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/22/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQ37G8DB500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/10/2024 |
| 4/18/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 4,404.50 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EJY2DS6VF01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/25/2025 |
| 9/25/2022 | 62321 | NJX INTERLAMINAR CRV/THRC | 8,000.00 | 7,900.00 | XXXXX9468 | Amit  Poonia | FED NSA IDR PAY | EWFC0L3SS01 | 26 Throckmorton Ln | Old Bridge | 08857 | 5/20/2025 |
| 9/25/2022 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMAC2DQ6101 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/10/2023 |
| 12/17/2022 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 232.17 | XXXXX9468 | Amit  Poonia | OON Paid at 125% RBRVS | E0FC1SSY500 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/10/2023 |
| 12/17/2022 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 232.17 | XXXXX9468 | Amit  Poonia | OON Paid at 125% RBRVS | E0FC1SSY500 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/10/2023 |
| 12/17/2022 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 937.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWFC1XX7Z00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/10/2023 |
| 12/17/2022 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,562.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWFC1XX7Z00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/10/2023 |
| 10/7/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 11,000.00 | 120.75 | XXXXX9468 | Amit  Poonia | FED36 PROF ELIG | EZ3664XTX01 | 26 Throckmorton Ln | Old Bridge | 08857 | 3/14/2025 |
| 10/7/2023 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 11,000.00 | 144.28 | XXXXX9468 | Amit  Poonia | FED36 PROF ELIG | EZ3664XTX01 | 26 Throckmorton Ln | Old Bridge | 08857 | 3/14/2025 |
| 10/7/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 11,000.00 | 8,223.19 | XXXXX9468 | Amit  Poonia | FED NSA IDR PAY | EZ3664XTX01 | 26 Throckmorton Ln | Old Bridge | 08857 | 3/14/2025 |
| 10/7/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 562.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3JM661WS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/31/2023 |
| 10/7/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,406.25 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3JM661WS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/31/2023 |
| 10/7/2023 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 843.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3JM661WS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/31/2023 |
| 10/19/2023 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 11,000.00 | 233.05 | XXXXX9468 | Amit  Poonia | REDUCTION BASED ON MODIFIER | E5AC7J46700 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/22/2023 |
| 10/19/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 11,000.00 | 195.05 | XXXXX9468 | Amit  Poonia | REDUCTION BASED ON MODIFIER | E5AC7J46700 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/28/2023 |
| 10/19/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 11,000.00 | 389.71 | XXXXX9468 | Amit  Poonia | REDUCTION BASED ON MODIFIER | E5AC7J46700 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/28/2023 |
| 10/19/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 562.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYFC7GWGD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/14/2023 |
| 10/19/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,406.25 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYFC7GWGD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/14/2023 |
| 10/19/2023 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 843.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYFC7GWGD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/14/2023 |
| 11/2/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 22,000.00 | 16,468.88 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EKAC9BMW901 | 3 Cornwall Dr | East Brunswick | 08816 | 4/22/2025 |
| 11/2/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 11,000.00 | 8,191.18 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EKAC9BMW901 | 3 Cornwall Dr | East Brunswick | 08816 | 4/22/2025 |
| 11/2/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 5,000.00 | 1,125.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6PC7TMT900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/28/2023 |
| 11/2/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 10,000.00 | 2,812.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6PC7TMT900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/28/2023 |
| 10/31/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZ37P7F7S00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/18/2025 |
| 10/31/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,016.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZ37P7F7S00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/18/2025 |
| 10/31/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 104.14 | XXXXX9968 | Arun  Zachariah | FED36 PROF ELIG | E337QBGVT00 | 105 Morris Ave | Springfield | 07081 | 12/23/2025 |
| 10/31/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 43.86 | XXXXX9968 | Arun  Zachariah | FED36 PROF ELIG | E337QBGVT00 | 105 Morris Ave | Springfield | 07081 | 12/23/2025 |
| 11/7/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 104.14 | XXXXX9968 | Arun  Zachariah | FED36 PROF ELIG | EKADR61X401 | 105 Morris Ave | Springfield | 07081 | 1/15/2026 |
| 11/7/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 43.86 | XXXXX9968 | Arun  Zachariah | FED36 PROF ELIG | EKADR61X401 | 105 Morris Ave | Springfield | 07081 | 1/15/2026 |
| 11/14/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECTYSFH4F00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/2/2025 |
| 11/14/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,016.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECTYSFH4F00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/2/2025 |
| 11/14/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 43.86 | XXXXX9968 | Arun  Zachariah | FED36 PROF ELIG | EPY2SDD4000 | 105 Morris Ave | Springfield | 07081 | 12/23/2025 |
| 11/14/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 104.14 | XXXXX9968 | Arun  Zachariah | FED36 PROF ELIG | EPY2SDD4000 | 105 Morris Ave | Springfield | 07081 | 12/16/2025 |
| 11/21/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZTYQMJW100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/9/2025 |
| 11/21/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,280.83 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZTYQMJW100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/9/2025 |
| 11/21/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 104.14 | XXXXX9968 | Arun  Zachariah | FED36 PROF ELIG | ERNSSHBXH00 | 105 Morris Ave | Springfield | 07081 | 12/23/2025 |
| 11/21/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 43.86 | XXXXX9968 | Arun  Zachariah | FED36 PROF ELIG | ERNSSHBXH00 | 105 Morris Ave | Springfield | 07081 | 12/23/2025 |
| 11/29/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFFDSM9V900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/16/2025 |
| 11/29/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFFDSM9V900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/16/2025 |
| 11/29/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 104.14 | XXXXX9968 | Amit  Poonia | FED36 PROF ELIG | EMJNSMRZS00 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/28/2026 |
| 11/29/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 43.86 | XXXXX9968 | Amit  Poonia | FED36 PROF ELIG | EMJNSMRZS00 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/30/2025 |
| 12/6/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EA37STCQS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/23/2025 |
| 12/6/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EA37STCQS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/23/2025 |
| 12/6/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 43.86 | XXXXX9968 | New York Interventional Pain Management, | FED36 PROF ELIG | ETJNQ393D00 | 668 5th Ave | Brooklyn | 11215 | 1/28/2026 |
| 12/6/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 104.14 | XXXXX9968 | New York Interventional Pain Management, | FED36 PROF ELIG | ETJNQ393D00 | 668 5th Ave | Brooklyn | 11215 | 1/28/2026 |
| 12/15/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 183.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZADQ32QD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/6/2026 |
| 12/15/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,342.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZADQ32QD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/6/2026 |
| 12/15/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 104.14 | XXXXX9968 | Arun  Zachariah | FED36 PROF ELIG | E0Y2Q34RS00 | 105 Morris Ave | Springfield | 07081 | 1/20/2026 |
| 12/15/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 43.86 | XXXXX9968 | Arun  Zachariah | FED36 PROF ELIG | E0Y2Q34RS00 | 105 Morris Ave | Springfield | 07081 | 1/20/2026 |
| 1/8/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 12,995.54 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EMTYQM4DW00 | 3 Cornwall Dr | East Brunswick | 08816 | 9/26/2025 |
| 1/8/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 13,034.56 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EMTYQM4DW00 | 3 Cornwall Dr | East Brunswick | 08816 | 9/26/2025 |
| 1/8/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 12,995.54 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EMTYQM4DW00 | 3 Cornwall Dr | East Brunswick | 08816 | 9/26/2025 |
| 1/24/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EVTYJRYNB02 | 105 Morris Ave | Springfield | 07081 | 11/19/2025 |
| 1/24/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EVTYJRYNB02 | 105 Morris Ave | Springfield | 07081 | 11/19/2025 |
| 1/24/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | EVTYJRYNB02 | 105 Morris Ave | Springfield | 07081 | 11/19/2025 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/24/2025 | 77003 | FLUOROGUIDE FOR SPINE INJECT | 1,000.00 | 3.88 | XXXXX1413 | Springfield Surgery Center | PCA ADD-ON WITHOUT BASE | EFFDLJW8700 | 105 Morris Ave Fl 1 | Springfield | 07081 | |
| 1/24/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 529.02 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFFDLJW8700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/28/2025 |
| 1/24/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 604.32 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFFDLJW8700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/28/2025 |
| 1/24/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 793.54 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFFDLJW8700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/28/2025 |
| 4/3/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETJNK81VQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/22/2025 |
| 4/3/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,216.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETJNK81VQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/22/2025 |
| 4/16/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,216.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYFDLB3X500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/6/2025 |
| 4/16/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYFDLB3X500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/6/2025 |
| 4/16/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 43.86 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EHPDM3FX701 | 105 Morris Ave | Springfield | 07081 | 9/29/2025 |
| 4/16/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | EHPDM3FX701 | 105 Morris Ave | Springfield | 07081 | 8/28/2025 |
| 4/23/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EATYNFL0700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/27/2025 |
| 4/23/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,216.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EATYNFL0700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/27/2025 |
| 4/23/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 43.86 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | E7TYLNDFK01 | 105 Morris Ave | Springfield | 07081 | 9/29/2025 |
| 4/23/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | E7TYLNDFK01 | 105 Morris Ave | Springfield | 07081 | 9/29/2025 |
| 4/30/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQTYNJTV600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/20/2025 |
| 4/30/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,216.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQTYNJTV600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/20/2025 |
| 4/30/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 43.86 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | EFY2NJW5L01 | 26 Throckmorton Ln | Old Bridge | 08857 | 9/30/2025 |
| 4/30/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,500.00 | XXXXX9423 | Amit  Poonia | NO AD HOC DISCOUNT | EFY2NJW5L01 | 26 Throckmorton Ln | Old Bridge | 08857 | 9/30/2025 |
| 5/7/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,216.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPFDNNWCC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/27/2025 |
| 5/7/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPFDNNWCC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/27/2025 |
| 5/7/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,500.00 | XXXXX9423 | Amit  Poonia | Not Available/Applicable | EXADLSQ0601 | 26 Throckmorton Ln | Old Bridge | 08857 | 9/29/2025 |
| 5/7/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 43.86 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | EXADLSQ0601 | 26 Throckmorton Ln | Old Bridge | 08857 | 9/29/2025 |
| 6/8/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 728.12 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EAJM6NS4800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/18/2023 |
| 6/8/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 150.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EAJM6NS4800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/18/2023 |
| 2/8/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 588.80 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6FC2Z1FW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/7/2023 |
| 4/5/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,500.00 | 71.12 | XXXXX9468 | Noushin  Mirmadjlessi | FED36 PROF ELIG | EXJM3VFT100 | 3 Cornwall Dr | East Brunswick | 08816 | 2/26/2025 |
| 4/5/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,000.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGAC5HM5S00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/25/2023 |
| 4/5/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 120.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGAC5HM5S00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/25/2023 |
| 4/5/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 268.36 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EJADM98SJ00 | 3 Cornwall Dr | East Brunswick | 08816 | 6/25/2025 |
| 5/26/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 43.86 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | E537L9ZTJ01 | 105 Morris Ave | Springfield | 07081 | 10/29/2025 |
| 5/26/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | E537L9ZTJ01 | 105 Morris Ave | Springfield | 07081 | 10/29/2025 |
| 5/26/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 152.15 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETTYMBQLJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/17/2025 |
| 5/26/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,118.60 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETTYMBQLJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/17/2025 |
| 9/6/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 IDR PAY | EKADQZBMW01 | 3 Cornwall Dr | East Brunswick | 08816 | 11/21/2025 |
| 9/6/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 IDR PAY | EKADQZBMW01 | 3 Cornwall Dr | East Brunswick | 08816 | 11/21/2025 |
| 9/6/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 IDR PAY | EKADQZBMW01 | 3 Cornwall Dr | East Brunswick | 08816 | 11/21/2025 |
| 9/6/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 3,500.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXTYN32F400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/29/2025 |
| 9/6/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 329.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXTYN32F400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/29/2025 |
| 9/6/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 3,500.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXTYN32F400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/29/2025 |
| 9/20/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 43.86 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EDY2Q4LN401 | 105 Morris Ave | Springfield | 07081 | 10/21/2025 |
| 9/20/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | EDY2Q4LN401 | 105 Morris Ave | Springfield | 07081 | 11/21/2025 |
| 9/20/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYPDPCBPW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/3/2025 |
| 9/20/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYPDPCBPW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/3/2025 |
| 9/27/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,500.00 | XXXXX9423 | Amit  Poonia | NO AD HOC DISCOUNT | E2FDPKDTF01 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/20/2026 |
| 9/27/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 43.86 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | E2FDPKDTF01 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/28/2026 |
| 9/27/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENPDRCYMR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/5/2025 |
| 9/27/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENPDRCYMR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/5/2025 |
| 10/4/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 104.14 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EAJNRHS1501 | 3 Cornwall Dr | East Brunswick | 08816 | 11/21/2025 |
| 10/4/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMJNRKD9J00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/7/2025 |
| 10/4/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMJNRKD9J00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/7/2025 |
| 10/11/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,500.00 | XXXXX9423 | Amit  Poonia | NO AD HOC DISCOUNT | ENPDRLT2F01 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/27/2026 |
| 10/11/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 43.86 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | ENPDRLT2F01 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/27/2026 |
| 10/11/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENY2RJYWH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/11/2025 |
| 10/11/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENY2RJYWH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/11/2025 |
| 10/30/2025 | 64450 | NJX AA&/STRD OTHER PN/BRANCH | 6,500.00 | 258.30 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | E1ADP75BP00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/23/2025 |
| 10/30/2025 | 64450 | NJX AA&/STRD OTHER PN/BRANCH | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9JDPXFWW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/25/2025 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/1/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 100.00 | 100.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXAC98B7S00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/2/2024 |
| 3/1/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXAC98B7S00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/2/2024 |
| 3/1/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 95.50 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | ELY2CSPMM00 | 3 Cornwall Dr | East Brunswick | 08816 | 3/26/2024 |
| 11/6/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,161.00 | XXXXX1413 | Interventional Pain Management | Not Available/Applicable | EA37JY8P500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/26/2024 |
| 11/6/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 10,973.04 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | EK37JWV5N01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/9/2025 |
| 11/22/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 3,500.00 | 290.25 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMADKC37B00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/16/2025 |
| 11/22/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 3,500.00 | 580.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMADKC37B00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/16/2025 |
| 11/22/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 3,500.00 | 1,161.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMADKC37B00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2024 |
| 11/22/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 6,500.00 | 137.67 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | ELPDJ6LQD01 | 105 Morris Ave | Springfield | 07081 | 6/2/2025 |
| 11/22/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 6,500.00 | 257.04 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | ELPDJ6LQD01 | 105 Morris Ave | Springfield | 07081 | 6/2/2025 |
| 11/22/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 6,500.00 | 6,481.62 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | ELPDJ6LQD01 | 105 Morris Ave | Springfield | 07081 | 6/2/2025 |
| 12/20/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 3,500.00 | 592.20 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EAJNK5NX500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 12/20/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 3,500.00 | 1,184.40 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EAJNK5NX500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 12/20/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 3,500.00 | 296.10 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EAJNK5NX500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 12/20/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 6,500.00 | 165.43 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EFPDKVPPX01 | 105 Morris Ave | Springfield | 07081 | 5/16/2025 |
| 12/20/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 6,500.00 | 137.67 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EFPDKVPPX01 | 105 Morris Ave | Springfield | 07081 | 5/16/2025 |
| 12/20/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 6,500.00 | 5,496.44 | XXXXX9423 | Arun  Zachariah | FED NSA IDR PAY | EFPDKVPPX01 | 105 Morris Ave | Springfield | 07081 | 5/16/2025 |
| 1/26/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,738.80 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGTYLK50600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/11/2025 |
| 1/26/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,567.49 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGTYLK50600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/11/2025 |
| 1/26/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 25,456.34 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | E904JJB1N02 | 105 Morris Ave | Springfield | 07081 | 9/3/2025 |
| 1/26/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 12,681.54 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | E904JJB1N02 | 105 Morris Ave | Springfield | 07081 | 9/3/2025 |
| 5/19/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 43,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E0Y2CRC8T01 | 3 Cornwall Dr | East Brunswick | 08816 | 11/29/2024 |
| 5/19/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EKADFD2VV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/11/2024 |
| 5/26/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 525.00 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXCEED PREVAILING | ENPDGLZPZ00 | 3 Cornwall Dr | East Brunswick | 08816 | 8/20/2024 |
| 5/26/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EBFDFNT0Z00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/18/2024 |
| 6/8/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 525.00 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXCEED PREVAILING | ENY2GJ3F700 | 3 Cornwall Dr | East Brunswick | 08816 | 8/20/2024 |
| 6/8/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 43,500.00 | 43,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | E904CWYGT01 | 3 Cornwall Dr | East Brunswick | 08816 | 1/24/2025 |
| 6/8/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PMADFNK8B00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/25/2024 |
| 6/15/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 525.00 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXCEED PREVAILING | EPFDGMNSQ00 | 3 Cornwall Dr | East Brunswick | 08816 | 8/20/2024 |
| 6/15/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 43,500.00 | 4,350.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EGTYFZXDD01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/24/2025 |
| 6/15/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6FDC88Y000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/9/2024 |
| 4/20/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 371.62 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EYPDB4B1J00 | 3 Cornwall Dr | East Brunswick | 08816 | 5/30/2024 |
| 4/20/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 112.42 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EYPDB4B1J00 | 3 Cornwall Dr | East Brunswick | 08816 | 6/26/2024 |
| 5/26/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 774.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBPDFKW5V00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/18/2024 |
| 5/26/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBPDFKW5V00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/18/2024 |
| 5/26/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 388.45 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EPY2FKVPB01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/20/2025 |
| 5/26/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 6,971.90 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EPY2FKVPB01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/20/2025 |
| 2/1/2024 | 73615 | CONTRAST X-RAY OF ANKLE | 750.00 | 92.58 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EGADB2KKK02 | 3 Cornwall Dr | East Brunswick | 08816 | 2/14/2025 |
| 2/1/2024 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 5,485.33 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EGADB2KKK02 | 3 Cornwall Dr | East Brunswick | 08816 | 2/14/2025 |
| 2/1/2024 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,032.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWY19MB8V00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/27/2025 |
| 2/1/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 140.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWY19MB8V00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/27/2024 |
| 5/11/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 150.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PC3651YP500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/6/2023 |
| 5/11/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,875.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PC3651YP500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/6/2023 |
| 5/11/2023 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 750.00 | 23.41 | XXXXX9468 | Amit  Poonia | FED36 PROF ELIG | E8Y14KW7G02 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/29/2025 |
| 5/11/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 9,000.00 | 4,500.00 | XXXXX9468 | Amit  Poonia | FED NSA IDR PAY | E8Y14KW7G02 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/29/2025 |
| 4/5/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 120.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E53645B0R00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/27/2023 |
| 4/5/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 844.80 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E53645B0R00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/27/2023 |
| 1/7/2024 | 20550 | INJECTION; 1 TENDON SHEATH/L | 3,500.00 | 70.18 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EFADBL2J200 | 3 Cornwall Dr | East Brunswick | 08816 | 2/28/2024 |
| 1/7/2024 | 20550 | INJECTION; 1 TENDON SHEATH/L | 5,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | P9AC8P0Z300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/7/2024 |
| 1/31/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 401.93 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EDPDBYD3500 | 3 Cornwall Dr | East Brunswick | 08816 | 3/27/2024 |
| 1/31/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 143.33 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EDPDBYD3500 | 3 Cornwall Dr | East Brunswick | 08816 | 3/27/2024 |
| 1/31/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 146.81 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EDPDBYD3500 | 3 Cornwall Dr | East Brunswick | 08816 | 3/27/2024 |
| 1/31/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2PC9KHLR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/20/2024 |
| 1/31/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2PC9KHLR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/21/2024 |
| 1/31/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2PC9KHLR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/20/2024 |
| 3/3/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 39,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EV3699PJX01 | 3 Cornwall Dr | East Brunswick | 08816 | 8/7/2024 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/3/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E9AC92QRY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/2/2024 |
| 3/24/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 247.37 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 300% RBRVS | ET37BVL1M00 | 3 Cornwall Dr | East Brunswick | 08816 | 4/30/2024 |
| 3/24/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 39,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ESPDBLV5S02 | 3 Cornwall Dr | East Brunswick | 08816 | 3/27/2025 |
| 3/24/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | P0Y2BJNW800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/24/2025 |
| 4/3/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 9,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E337BXLSK01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/14/2025 |
| 4/3/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 11,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E337BXLSK01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/14/2025 |
| 4/3/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 9,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E337BXLSK01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/14/2025 |
| 4/3/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 3,500.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKADDRKMV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/7/2024 |
| 4/3/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 3,500.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKADDRKMV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/7/2024 |
| 4/3/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKADDRKMV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/8/2024 |
| 4/3/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKADDRKMV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/7/2024 |
| 5/12/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 247.37 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 300% RBRVS | ETJND04L000 | 3 Cornwall Dr | East Brunswick | 08816 | 8/13/2024 |
| 5/12/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 43,500.00 | 43,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | E904CBKQV01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/31/2025 |
| 5/12/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5JNCQJ0900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/11/2024 |
| 6/23/2024 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 388.67 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 300% RBRVS | E3JNDW67200 | 3 Cornwall Dr | East Brunswick | 08816 | 8/13/2024 |
| 6/23/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 43,500.00 | 43,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 IDR PAY | EBY2F3JGY01 | 3 Cornwall Dr | East Brunswick | 08816 | 1/15/2025 |
| 6/23/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELPDFZDQD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/16/2024 |
| 9/18/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 43,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E6Y2F7P0501 | 3 Cornwall Dr | East Brunswick | 08816 | 3/27/2025 |
| 9/18/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EZ37F3BQN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/8/2024 |
| 9/25/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 247.37 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 300% RBRVS | ELFDKC51G00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/17/2024 |
| 9/25/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 43,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E6FDF956P01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/2/2025 |
| 9/25/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E137F8BQ400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/16/2024 |
| 11/24/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E8FDHMF0Q00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/10/2024 |
| 11/24/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Amit Poonia | NO AD HOC DISCOUNT | E337HNV2R01 | 26 Throckmorton Ln | Old Bridge | 08857 | 5/14/2025 |
| 1/19/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 888.80 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E4PDJM21M00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/4/2025 |
| 1/19/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,348.90 | XXXXX9423 | Amit Poonia | NO AD HOC DISCOUNT | E737JHM3Q01 | 26 Throckmorton Ln | Old Bridge | 08857 | 6/24/2025 |
| 1/10/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,395.86 | XXXXX9423 | Arun Zachariah | Not Available/Applicable | EKADK25S601 | 105 Morris Ave | Springfield | 07081 | 9/8/2025 |
| 1/10/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 895.20 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJPDLMDWY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/18/2025 |
| 1/10/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJPDLMDWY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/18/2025 |
| 2/2/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 83.31 | XXXXX9423 | Arun Zachariah | FED36 PROF ELIG | EXTYJYJMX00 | 105 Morris Ave | Springfield | 07081 | 3/25/2025 |
| 2/2/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 43.86 | XXXXX9423 | Arun Zachariah | FED36 PROF ELIG | EXTYJYJMX00 | 105 Morris Ave | Springfield | 07081 | 3/25/2025 |
| 2/2/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECJNLRT8400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/25/2025 |
| 2/2/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,052.80 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECJNLRT8400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/25/2025 |
| 2/5/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 152.31 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EZADJY67V00 | 3 Cornwall Dr | East Brunswick | 08816 | 2/25/2025 |
| 2/5/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 69.54 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EZADJY67V00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/17/2025 |
| 2/5/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9ADK1MSG01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/25/2025 |
| 2/5/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9ADK1MSG01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/25/2025 |
| 3/1/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 152.31 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | E1TYKLM7200 | 3 Cornwall Dr | East Brunswick | 08816 | 12/17/2025 |
| 3/1/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 69.54 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | E1TYKLM7200 | 3 Cornwall Dr | East Brunswick | 08816 | 3/18/2025 |
| 3/1/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8PDKG58N00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2025 |
| 3/1/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8PDKG58N00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2025 |
| 3/22/2025 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 289.58 | XXXXX9423 | Arun Zachariah | OON Paid at 200% RBRVS | ER59MT8DF00 | 105 Morris Ave | Springfield | 07081 | 4/22/2025 |
| 3/22/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4Y2KYPSJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/23/2025 |
| 3/22/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4Y2KYPSJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2025 |
| 3/22/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 100.65 | XXXXX9423 | Amit Poonia | REDUCTION BASED ON MODIFIER | ENY2MPZBZ00 | 26 Throckmorton Ln | Old Bridge | 08857 | 4/22/2025 |
| 3/22/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 182.75 | XXXXX9423 | Amit Poonia | REDUCTION BASED ON MODIFIER | ENY2MPZBZ00 | 26 Throckmorton Ln | Old Bridge | 08857 | 4/22/2025 |
| 3/22/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 101.54 | XXXXX9423 | Amit Poonia | REDUCTION BASED ON MODIFIER | ENY2MPZBZ00 | 26 Throckmorton Ln | Old Bridge | 08857 | 4/22/2025 |
| 3/22/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4Y2KYPSJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/23/2025 |
| 4/5/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 101.54 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | E537LBGNY00 | 3 Cornwall Dr | East Brunswick | 08816 | 4/29/2025 |
| 4/5/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 100.65 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | E537LBGNY00 | 3 Cornwall Dr | East Brunswick | 08816 | 4/29/2025 |
| 4/5/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 182.75 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | E537LBGNY00 | 3 Cornwall Dr | East Brunswick | 08816 | 4/29/2025 |
| 4/5/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E137K513000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2025 |
| 4/5/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E137K513000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/6/2025 |
| 4/5/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E137K513000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/6/2025 |
| 4/19/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 257.29 | XXXXX9423 | Amit Poonia | Surprise Bill - Self Insured | E7TYLJ3GY00 | 26 Throckmorton Ln | Old Bridge | 08857 | 5/12/2025 |
| 4/19/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 155.32 | XXXXX9423 | Amit Poonia | Surprise Bill - Self Insured | E7TYLJ3GY00 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/17/2025 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/19/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFFDM9V1L00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/20/2025 |
| 4/19/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFFDM9V1L00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/20/2025 |
| 4/25/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 357.03 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | EZJNLLB6J00 | 105 Morris Ave | Springfield | 07081 | 5/27/2025 |
| 4/25/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 185.36 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 200% RBRVS | ESFDLWM3C00 | 3 Cornwall Dr | East Brunswick | 08816 | 5/27/2025 |
| 4/25/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EAJNNGDZP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2025 |
| 5/4/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 257.29 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | EX37L8P6Q00 | 105 Morris Ave | Springfield | 07081 | 7/1/2025 |
| 5/4/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 155.32 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | EX37L8P6Q00 | 105 Morris Ave | Springfield | 07081 | 7/1/2025 |
| 5/4/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECTYNML3100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/3/2025 |
| 5/4/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 5,000.00 | 1,288.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECTYNML3100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/3/2025 |
| 5/17/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 185.36 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 200% RBRVS | E2Y2MD3HK00 | 3 Cornwall Dr | East Brunswick | 08816 | 7/1/2025 |
| 5/17/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | ET37LZ14F00 | 105 Morris Ave | Springfield | 07081 | 7/10/2025 |
| 5/17/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EVJNL2LV500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2025 |
| 5/24/2025 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 289.58 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 200% RBRVS | EFADN9LDH00 | 3 Cornwall Dr | East Brunswick | 08816 | 7/1/2025 |
| 5/24/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 154.71 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | EFPDNZYZV00 | 105 Morris Ave | Springfield | 07081 | 12/17/2025 |
| 5/24/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJADN0DJ100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2025 |
| 5/31/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 185.36 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 200% RBRVS | E8FDMH6H700 | 3 Cornwall Dr | East Brunswick | 08816 | 7/1/2025 |
| 5/31/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 154.71 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | EYFDL7ZHV00 | 105 Morris Ave | Springfield | 07081 | 7/1/2025 |
| 5/31/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETJNMFJDM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2025 |
| 6/28/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 66.74 | XXXXX9423 | Amit  Poonia | Surprise Bill - Self Insured | ELY2PMSV500 | 26 Throckmorton Ln | Old Bridge | 08857 | 7/29/2025 |
| 6/28/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 148.60 | XXXXX9423 | Amit  Poonia | Surprise Bill - Self Insured | ELY2PMSV500 | 26 Throckmorton Ln | Old Bridge | 08857 | 7/29/2025 |
| 6/28/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQJNPMY1G00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/15/2025 |
| 6/28/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQJNPMY1G00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/15/2025 |
| 7/4/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 357.03 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | ECTYPXC6Z00 | 105 Morris Ave | Springfield | 07081 | 11/3/2025 |
| 7/4/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E1TYMZG0800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/5/2025 |
| 7/12/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 357.03 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | ELY2P2J4C00 | 105 Morris Ave | Springfield | 07081 | 11/10/2025 |
| 7/12/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 264.80 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 200% RBRVS | EHFDQ495200 | 3 Cornwall Dr | East Brunswick | 08816 | 10/6/2025 |
| 7/12/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EJY2PWFX200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/12/2025 |
| 8/4/2025 | 27096 | INJECT SACROILIAC JOINT | 8,500.00 | 111.16 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | ESPDNHPR500 | 105 Morris Ave | Springfield | 07081 | 9/2/2025 |
| 8/4/2025 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 413.68 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 200% RBRVS | ETADNQ9VH00 | 3 Cornwall Dr | East Brunswick | 08816 | 9/2/2025 |
| 8/4/2025 | 27096 | INJECT SACROILIAC JOINT | 5,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6PDNJ2RJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/2/2025 |
| 8/19/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 154.71 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | EYPDNPVQY00 | 105 Morris Ave | Springfield | 07081 | 9/16/2025 |
| 8/19/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2FDNSQ7S00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/2/2025 |
| 8/30/2025 | 27096 | INJECT SACROILIAC JOINT | 8,500.00 | 111.16 | XXXXX9423 | Amit  Poonia | Surprise Bill - Self Insured | E9RWNH8TG00 | 26 Throckmorton Ln | Old Bridge | 08857 | 9/23/2025 |
| 8/30/2025 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 413.68 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 200% RBRVS | E2FDPH9D500 | 3 Cornwall Dr | East Brunswick | 08816 | 10/14/2025 |
| 8/30/2025 | 27096 | INJECT SACROILIAC JOINT | 5,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGADQQ94F00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/23/2025 |
| 10/11/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 357.03 | XXXXX9423 | Amit  Poonia | Surprise Bill - Self Insured | E337P1QX300 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/18/2025 |
| 10/11/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EQ37RLZ1N00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/28/2025 |
| 10/25/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 357.03 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | EQ37R5MY500 | 105 Morris Ave | Springfield | 07081 | 12/9/2025 |
| 10/25/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | ERW0RXPZQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/11/2025 |
| 11/6/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1TYQD74B00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/25/2025 |
| 11/22/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 257.29 | XXXXX9423 | Amit  Poonia | Surprise Bill - Self Insured | E4FDQMKQ600 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/23/2025 |
| 11/22/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 155.32 | XXXXX9423 | Amit  Poonia | Surprise Bill - Self Insured | E4FDQMKQ600 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/23/2025 |
| 11/22/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETJNQTBMM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/23/2025 |
| 11/22/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETJNQTBMM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/23/2025 |
| 12/7/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 257.29 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | EMTYSW79G00 | 105 Morris Ave | Springfield | 07081 | 1/6/2026 |
| 12/7/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 155.32 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | EMTYSW79G00 | 105 Morris Ave | Springfield | 07081 | 1/6/2026 |
| 12/7/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0PDQYJM200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/6/2026 |
| 2/8/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 102.84 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | EVJNJ48MY00 | 105 Morris Ave | Springfield | 07081 | 12/17/2025 |
| 2/8/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 185.94 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | EVJNJ48MY00 | 105 Morris Ave | Springfield | 07081 | 12/17/2025 |
| 2/8/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 105.05 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | EVJNJ48MY00 | 105 Morris Ave | Springfield | 07081 | 3/11/2025 |
| 2/8/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E337J5R6Z00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2025 |
| 2/8/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E337J5R6Z00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2025 |
| 2/8/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E337J5R6Z00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2025 |
| 3/14/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 100.65 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | ERNSMJ4BW00 | 105 Morris Ave | Springfield | 07081 | 12/17/2025 |
| 3/14/2025 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 289.58 | XXXXX9423 | Arun  Zachariah | OON Paid at 200% RBRVS | ENFDMQX2M00 | 105 Morris Ave | Springfield | 07081 | 4/22/2025 |
| 3/14/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 101.54 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | ERNSMJ4BW00 | 105 Morris Ave | Springfield | 07081 | 12/17/2025 |

| SERVICE_DT | PRCDR CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/14/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 182.75 | XXXXX9423 | Arun Zachariah | REDUCTION BASED ON MODIFIER | ERNSMJ4BW00 | 105 Morris Ave | Springfield | 07081 | 4/15/2025 |
| 3/14/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5ADKRZRY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2025 |
| 3/14/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5ADKRZRY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/15/2025 |
| 3/14/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5ADKRZRY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/15/2025 |
| 6/25/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EAADPGPD700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/30/2025 |
| 6/25/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EAADPGPD700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/30/2025 |
| 6/25/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 257.29 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | ER59PJ9CG00 | 3 Cornwall Dr | East Brunswick | 08816 | 7/15/2025 |
| 6/25/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 155.32 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | ER59PJ9CG00 | 3 Cornwall Dr | East Brunswick | 08816 | 7/15/2025 |
| 7/23/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 5,000.00 | 644.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZADM576500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/10/2025 |
| 7/23/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZADM576500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/19/2025 |
| 7/23/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 257.29 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EG37PZJ9C00 | 3 Cornwall Dr | East Brunswick | 08816 | 8/19/2025 |
| 7/23/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 155.32 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EG37PZJ9C00 | 3 Cornwall Dr | East Brunswick | 08816 | 8/19/2025 |
| 9/19/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 118.62 | XXXXX9423 | Arun Zachariah | REDUCTION BASED ON MODIFIER | E9RWNZ4VS00 | 105 Morris Ave | Springfield | 07081 | 10/21/2025 |
| 9/19/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 211.26 | XXXXX9423 | Arun Zachariah | REDUCTION BASED ON MODIFIER | E9RWNZ4VS00 | 105 Morris Ave | Springfield | 07081 | 10/21/2025 |
| 9/19/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 117.83 | XXXXX9423 | Arun Zachariah | REDUCTION BASED ON MODIFIER | E9RWNZ4VS00 | 105 Morris Ave | Springfield | 07081 | 10/21/2025 |
| 9/19/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZJNN9ZPS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/14/2025 |
| 9/19/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZJNN9ZPS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/14/2025 |
| 9/19/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZJNN9ZPS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/14/2025 |
| 11/7/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 357.03 | XXXXX9423 | Arun Zachariah | Surprise Bill - Self Insured | EAADSCFSP00 | 105 Morris Ave | Springfield | 07081 | 12/23/2025 |
| 11/7/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E0PDQCSZX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/25/2025 |
| 11/14/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EBY2SFRXJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/16/2025 |
| 11/14/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 357.03 | XXXXX9423 | Amit Poonia | Surprise Bill - Self Insured | EMTYSKL9R00 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/23/2025 |
| 11/21/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 154.71 | XXXXX9423 | Arun Zachariah | Surprise Bill - Self Insured | E4PDQQ87W00 | 105 Morris Ave | Springfield | 07081 | 12/23/2025 |
| 11/21/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZADQMJZ200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/9/2025 |
| 12/2/2023 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 1,652.34 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWY18GJ6S00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/26/2023 |
| 1/13/2024 | 36466 | NJX NONCMPND SCLRSNT MLT VN | 10,500.00 | 287.89 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EG37BTCXJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/6/2024 |
| 1/13/2024 | 36466 | NJX NONCMPND SCLRSNT MLT VN | 43,500.00 | 27,938.73 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EJY2BP61F01 | 3 Cornwall Dr | East Brunswick | 08816 | 6/10/2024 |
| 2/3/2024 | 36466 | NJX NONCMPND SCLRSNT MLT VN | 10,500.00 | 1,242.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4PC9NNRG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/20/2024 |
| 2/3/2024 | 36466 | NJX NONCMPND SCLRSNT MLT VN | 43,500.00 | 27,497.81 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E4Y19D1TZ01 | 3 Cornwall Dr | East Brunswick | 08816 | 7/5/2024 |
| 8/29/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 451.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQJNHLKYF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/24/2024 |
| 8/29/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 903.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQJNHLKYF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/3/2024 |
| 8/29/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 216.78 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | ETJNFWYPF00 | 3 Cornwall Dr | East Brunswick | 08816 | 9/24/2024 |
| 8/29/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 65.58 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | ETJNFWYPF00 | 3 Cornwall Dr | East Brunswick | 08816 | 9/24/2024 |
| 9/19/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 472.45 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5TYF3R9W00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/8/2024 |
| 9/19/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 903.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5TYF3R9W00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/8/2024 |
| 9/19/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 4,875.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E6FDF5Y5B01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/26/2025 |
| 9/19/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 139.21 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | E6FDF5Y5B01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/26/2025 |
| 2/12/2023 | 20526 | THER INJECTION,CARPAL TUNNEL | 1,500.00 | 731.70 | XXXXX9468 | Amit Poonia | REDUCTION BASED ON MODIFIER | E4Y12ZY2M00 | 26 Throckmorton Ln | Old Bridge | 08857 | 3/21/2023 |
| 2/12/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 150.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9AC21Z5300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/4/2023 |
| 2/12/2023 | 20526 | THER INJECTION,CARPAL TUNNEL | 8,000.00 | 1,875.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9AC21Z5300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/4/2023 |
| 10/7/2023 | 20526 | THER INJECTION,CARPAL TUNNEL | 5,500.00 | 122.55 | XXXXX9468 | Amit Poonia | FED36 PROF ELIG | EXJM64XW400 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/7/2023 |
| 10/7/2023 | 20526 | THER INJECTION,CARPAL TUNNEL | 4,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6FC674M600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/31/2023 |
| 11/4/2023 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 41.44 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | PJPDBCRMY00 | 3 Cornwall Dr | East Brunswick | 08816 | 1/23/2024 |
| 11/4/2023 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELY19FVMT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/21/2023 |
| 11/4/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 150.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELY19FVMT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/21/2023 |
| 5/12/2024 | 20526 | THER INJECTION,CARPAL TUNNEL | 13,000.00 | 9,720.40 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E3TYCH6J401 | 3 Cornwall Dr | East Brunswick | 08816 | 11/22/2024 |
| 5/12/2024 | 20526 | THER INJECTION,CARPAL TUNNEL | 8,000.00 | 1,935.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECADFGT5300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/11/2024 |
| 11/27/2022 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYY11YTHH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/17/2023 |
| 11/27/2022 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 750.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYY11YTHH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/17/2023 |
| 12/29/2022 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 3,500.00 | 600.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJAC3LRFP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/17/2023 |
| 12/29/2022 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 5,250.00 | 500.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJAC3LRFP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/17/2023 |
| 2/4/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 8,000.00 | 3,125.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PDY137WC700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/28/2023 |
| 2/4/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 4,000.00 | 1,875.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PDY137WC700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/28/2023 |
| 2/4/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 9,000.00 | 7,940.94 | XXXXX9968 | New York Interventional Pain Management, | NP NO PRECERT-PAID OON | E1362SK6B00 | 668 5th Ave | Brooklyn | 11215 | 3/9/2023 |
| 2/4/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 9,000.00 | 4,950.00 | XXXXX9968 | New York Interventional Pain Management, | NP NO PRECERT-PAID OON | E1362SK6B00 | 668 5th Ave | Brooklyn | 11215 | 3/9/2023 |
| 3/2/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 1,750.00 | 625.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJFC4VS0L00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/28/2023 |

| SERVICE_DT | PRCDR CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/2/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJFC4VS0L00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/28/2023 |
| 3/2/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 3,474.20 | XXXXX9968 | New York Interventional Pain Management, | NP NO PRECERT-PAID OON | E9RV2YZLH00 | 668 5th Ave | Brooklyn | 11215 | 4/6/2023 |
| 3/2/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 3,500.00 | XXXXX9968 | New York Interventional Pain Management, | NP NO PRECERT-PAID OON | E9RV2YZLH00 | 668 5th Ave | Brooklyn | 11215 | 4/6/2023 |
| 9/30/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 8,250.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EWPDGDZQ101 | 3 Cornwall Dr | East Brunswick | 08816 | 3/3/2025 |
| 9/30/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 539.86 | XXXXX1413 | Amit  Poonia | OON Paid at 300% RBRVS | PKADJTR0100 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/5/2024 |
| 11/18/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 229.46 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | E2Y2HFZHR01 | 105 Morris Ave | Springfield | 07081 | 6/19/2025 |
| 11/18/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | E2Y2HFZHR01 | 105 Morris Ave | Springfield | 07081 | 6/19/2025 |
| 11/18/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 275.72 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | E2Y2HFZHR01 | 105 Morris Ave | Springfield | 07081 | 6/19/2025 |
| 11/18/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2Y2HF8TK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/18/2024 |
| 11/18/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2Y2HF8TK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/18/2024 |
| 11/18/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2Y2HF8TK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/18/2024 |
| 12/13/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 423.18 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EMJNKR22F01 | 105 Morris Ave | Springfield | 07081 | 5/27/2025 |
| 12/13/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 12,750.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EMJNKR22F01 | 105 Morris Ave | Springfield | 07081 | 5/27/2025 |
| 12/13/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E337JGTCF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/29/2025 |
| 12/13/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E337JGTCF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 1/20/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 349.32 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | E3ADJQMHV01 | 105 Morris Ave | Springfield | 07081 | 6/23/2025 |
| 1/20/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 12,613.08 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | E3ADJQMHV01 | 105 Morris Ave | Springfield | 07081 | 6/23/2025 |
| 1/20/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 5,000.00 | 1,030.40 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4Y2JRKM000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/18/2025 |
| 1/20/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,060.80 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4Y2JRKM000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/18/2025 |
| 11/22/2022 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 500.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWPC1LH8W01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/6/2023 |
| 11/22/2022 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 1,750.00 | 500.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWPC1LH8W01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/6/2023 |
| 12/17/2022 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 1,750.00 | 500.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQ363BBB101 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/27/2023 |
| 12/17/2022 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,000.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQ363BBB101 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/27/2023 |
| 1/21/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 6,500.00 | 6,316.19 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | ECJNBWVLS01 | 3 Cornwall Dr | East Brunswick | 08816 | 2/11/2025 |
| 1/21/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 6,500.00 | 6,214.40 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | ECJNBWVLS01 | 3 Cornwall Dr | East Brunswick | 08816 | 2/26/2025 |
| 1/21/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 3,500.00 | 274.12 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2Y1864VF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/25/2024 |
| 1/21/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 3,500.00 | 1,096.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2Y1864VF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/25/2024 |
| 1/21/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 3,500.00 | 548.25 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2Y1864VF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/25/2024 |
| 2/3/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 6,500.00 | 287.76 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EZADBXCF800 | 3 Cornwall Dr | East Brunswick | 08816 | 5/23/2024 |
| 2/3/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 6,500.00 | 144.79 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EZADBXCF800 | 3 Cornwall Dr | East Brunswick | 08816 | 5/23/2024 |
| 2/3/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 6,500.00 | 144.08 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EZADBXCF800 | 3 Cornwall Dr | East Brunswick | 08816 | 5/23/2024 |
| 2/3/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 3,500.00 | 274.12 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZAC9KHM400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/27/2024 |
| 2/3/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 3,500.00 | 1,096.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZAC9KHM400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/27/2024 |
| 2/3/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 3,500.00 | 548.25 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZAC9KHM400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/27/2024 |
| 2/18/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 16,500.00 | XXXXX9423 | Rachid  Assina | FED NSA IDR PAY | E6FC9WQDY01 | 166 Lyons Ave | Newark | 07112 | 4/28/2025 |
| 2/18/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 586.49 | XXXXX9423 | Rachid  Assina | FED36 PROF ELIG | E6FC9WQDY01 | 166 Lyons Ave | Newark | 07112 | 2/24/2025 |
| 2/18/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,146.25 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PK367QCX100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/19/2024 |
| 2/18/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,609.68 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PK367QCX100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/19/2024 |
| 3/30/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 53.74 | XXXXX9423 | Interventional Pain Management And Ortho | THE INITIAL GROUP NAP PHYS | ENFDDHRF000 | 3 Cornwall Dr | East Brunswick | 08816 | 5/7/2024 |
| 3/30/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 43,500.00 | 43,169.10 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | EVTYBNTYM01 | 3 Cornwall Dr | East Brunswick | 08816 | 9/6/2024 |
| 3/30/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXADBYHKC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/30/2024 |
| 5/11/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 43,500.00 | XXXXX9423 | Rachid  Assina | FED NSA IDR PAY | E7TYCMLJ201 | 166 Lyons Ave | Newark | 07112 | 4/7/2025 |
| 5/11/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | ERNSFC7MN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/18/2024 |
| 6/1/2024 | 64421 | NJX AA&/STRD NTRCOST NRV EA | 8,500.00 | 5,500.00 | XXXXX9423 | Rachid  Assina | FED NSA IDR PAY | EGTYFQNLH01 | 166 Lyons Ave | Newark | 07112 | 1/2/2025 |
| 6/1/2024 | 64420 | NJX AA&/STRD NTRCOST NRV 1 | 8,500.00 | 5,500.00 | XXXXX9423 | Rachid  Assina | FED NSA IDR PAY | EGTYFQNLH01 | 166 Lyons Ave | Newark | 07112 | 1/2/2025 |
| 6/1/2024 | 64421 | NJX AA&/STRD NTRCOST NRV EA | 5,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHFDFTDDB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/25/2024 |
| 6/1/2024 | 64421 | NJX AA&/STRD NTRCOST NRV EA | 5,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHFDFTDDB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/16/2024 |
| 6/1/2024 | 64420 | NJX AA&/STRD NTRCOST NRV 1 | 5,000.00 | 322.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHFDFTDDB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/16/2024 |
| 6/14/2024 | 64421 | NJX AA&/STRD NTRCOST NRV EA | 8,500.00 | 5,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ELPDFR8DX01 | 3 Cornwall Dr | East Brunswick | 08816 | 1/2/2025 |
| 6/14/2024 | 64420 | NJX AA&/STRD NTRCOST NRV 1 | 8,500.00 | 5,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ELPDFR8DX01 | 3 Cornwall Dr | East Brunswick | 08816 | 1/2/2025 |
| 6/14/2024 | 64420 | NJX AA&/STRD NTRCOST NRV 1 | 5,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXADC433M00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/2/2024 |
| 6/14/2024 | 64421 | NJX AA&/STRD NTRCOST NRV EA | 10,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXADC433M00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/2/2024 |
| 7/6/2024 | 64421 | NJX AA&/STRD NTRCOST NRV EA | 17,000.00 | 11,000.00 | XXXXX9423 | Rachid  Assina | FED NSA IDR PAY | EBY2GCFXG01 | 166 Lyons Ave | Newark | 07112 | 1/2/2025 |
| 7/6/2024 | 64420 | NJX AA&/STRD NTRCOST NRV 1 | 8,500.00 | 5,500.00 | XXXXX9423 | Rachid  Assina | FED NSA IDR PAY | EBY2GCFXG01 | 166 Lyons Ave | Newark | 07112 | 1/2/2025 |
| 7/6/2024 | 64420 | NJX AA&/STRD NTRCOST NRV 1 | 5,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4FDDK26J00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/30/2024 |
| 7/6/2024 | 64421 | NJX AA&/STRD NTRCOST NRV EA | 10,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4FDDK26J00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/30/2024 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/11/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 8,666.68 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E1JNFJ9HB01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/18/2025 |
| 8/11/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 529.68 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | E1JNFJ9HB01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/18/2025 |
| 8/11/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0PDFDL0F00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/17/2024 |
| 8/11/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0PDFDL0F00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/17/2024 |
| 10/2/2024 | 64421 | NJX AA&/STRD NTRCOST NRV EA | 17,000.00 | 11,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EMJNH6PQL02 | 3 Cornwall Dr | East Brunswick | 08816 | 5/8/2025 |
| 10/2/2024 | 64420 | NJX AA&/STRD NTRCOST NRV 1 | 8,500.00 | 5,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EMJNH6PQL02 | 3 Cornwall Dr | East Brunswick | 08816 | 5/8/2025 |
| 10/2/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PNY2C4KWN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/29/2024 |
| 10/2/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PNY2C4KWN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/29/2024 |
| 10/26/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 39,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EYY2G0PYP02 | 3 Cornwall Dr | East Brunswick | 08816 | 5/5/2025 |
| 10/26/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EXADGXVRQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/26/2024 |
| 11/9/2024 | 64421 | NJX AA&/STRD NTRCOST NRV EA | 17,000.00 | 11,000.00 | XXXXX9423 | Amit  Poonia | FED NSA IDR PAY | EPADJ1XWJ04 | 26 Throckmorton Ln | Old Bridge | 08857 | 5/27/2025 |
| 11/9/2024 | 64420 | NJX AA&/STRD NTRCOST NRV 1 | 8,500.00 | 5,500.00 | XXXXX9423 | Amit  Poonia | FED NSA IDR PAY | EPADJ1XWJ04 | 26 Throckmorton Ln | Old Bridge | 08857 | 5/27/2025 |
| 11/9/2024 | 64420 | NJX AA&/STRD NTRCOST NRV 1 | 5,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7ADG9GX200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/10/2024 |
| 11/9/2024 | 64421 | NJX AA&/STRD NTRCOST NRV EA | 10,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7ADG9GX200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/10/2024 |
| 12/20/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 26,000.00 | 208.82 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | E2PDH0MF201 | 105 Morris Ave | Springfield | 07081 | 5/28/2025 |
| 12/20/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 13,000.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | E2PDH0MF201 | 105 Morris Ave | Springfield | 07081 | 5/21/2025 |
| 12/20/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 14,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENFDK200400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 12/20/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENFDK200400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 1/13/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 12,929.34 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | E6FDJF9V801 | 105 Morris Ave | Springfield | 07081 | 7/28/2025 |
| 1/13/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 12,964.64 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | E6FDJF9V801 | 105 Morris Ave | Springfield | 07081 | 7/28/2025 |
| 1/13/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 12,801.07 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | E6FDJF9V801 | 105 Morris Ave | Springfield | 07081 | 7/28/2025 |
| 1/13/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 559.30 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELFDLLWJ800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/18/2025 |
| 1/13/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 838.95 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELFDLLWJ800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/18/2025 |
| 1/13/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,398.25 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELFDLLWJ800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/18/2025 |
| 2/2/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 12,929.34 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EWPDJ119H01 | 105 Morris Ave | Springfield | 07081 | 7/7/2025 |
| 2/2/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 12,957.74 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | EWPDJ119H01 | 105 Morris Ave | Springfield | 07081 | 7/7/2025 |
| 2/2/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 12,964.64 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EWPDJ119H01 | 105 Morris Ave | Springfield | 07081 | 7/7/2025 |
| 2/2/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 559.30 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E537J057100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/25/2025 |
| 2/2/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,398.25 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E537J057100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/25/2025 |
| 2/2/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 838.95 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E537J057100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/25/2025 |
| 2/22/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 25,449.24 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EC37L28HX01 | 105 Morris Ave | Springfield | 07081 | 8/27/2025 |
| 2/22/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,654.02 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EC37L28HX01 | 105 Morris Ave | Springfield | 07081 | 8/27/2025 |
| 2/22/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,313.68 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWFDKQ19N00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/8/2025 |
| 2/22/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWFDKQ19N00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/8/2025 |
| 3/9/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 287.70 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | E4Y2KN8ZM00 | 105 Morris Ave | Springfield | 07081 | 4/28/2025 |
| 3/9/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 543.88 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | E4Y2KN8ZM00 | 105 Morris Ave | Springfield | 07081 | 4/8/2025 |
| 3/9/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9ADKHHC000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/23/2025 |
| 3/9/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9ADKHHC000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/23/2025 |
| 3/28/2025 | 64421 | NJX AA&/STRD NTRCOST NRV EA | 8,500.00 | 127.65 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | E5TYK1DVQ00 | 105 Morris Ave | Springfield | 07081 | 9/29/2025 |
| 3/28/2025 | 64420 | NJX AA&/STRD NTRCOST NRV 1 | 8,500.00 | 95.27 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | E5TYK1DVQ00 | 105 Morris Ave | Springfield | 07081 | 9/29/2025 |
| 3/28/2025 | 64420 | NJX AA&/STRD NTRCOST NRV 1 | 5,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7TYK5V9M00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/22/2025 |
| 3/28/2025 | 64421 | NJX AA&/STRD NTRCOST NRV EA | 10,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7TYK5V9M00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/22/2025 |
| 4/27/2025 | 64421 | NJX AA&/STRD NTRCOST NRV EA | 17,000.00 | 11,000.00 | XXXXX9423 | Arun  Zachariah | FED NSA IDR PAY | E6PDLQZJL01 | 105 Morris Ave | Springfield | 07081 | 11/21/2025 |
| 4/27/2025 | 64420 | NJX AA&/STRD NTRCOST NRV 1 | 8,500.00 | 5,500.00 | XXXXX9423 | Arun  Zachariah | FED NSA IDR PAY | E6PDLQZJL01 | 105 Morris Ave | Springfield | 07081 | 10/24/2025 |
| 4/27/2025 | 64420 | NJX AA&/STRD NTRCOST NRV 1 | 5,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESPDLNHFN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/20/2025 |
| 4/27/2025 | 64421 | NJX AA&/STRD NTRCOST NRV EA | 10,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESPDLNHFN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/20/2025 |
| 5/21/2025 | 64421 | NJX AA&/STRD NTRCOST NRV EA | 17,000.00 | 11,000.00 | XXXXX9423 | Amit  Poonia | FED NSA IDR PAY | EMTYNZRNG01 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/29/2025 |
| 5/21/2025 | 64420 | NJX AA&/STRD NTRCOST NRV 1 | 8,500.00 | 5,500.00 | XXXXX9423 | Amit  Poonia | FED NSA IDR PAY | EMTYNZRNG01 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/13/2025 |
| 5/21/2025 | 64420 | NJX AA&/STRD NTRCOST NRV 1 | 5,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDFDNZMX800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/17/2025 |
| 5/21/2025 | 64421 | NJX AA&/STRD NTRCOST NRV EA | 10,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDFDNZMX800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/17/2025 |
| 6/26/2025 | 64421 | NJX AA&/STRD NTRCOST NRV EA | 17,000.00 | 17,000.00 | XXXXX9423 | Amit  Poonia | Not Available/Applicable | EM37PJXX601 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/21/2025 |
| 6/26/2025 | 64420 | NJX AA&/STRD NTRCOST NRV 1 | 8,500.00 | 8,500.00 | XXXXX9423 | Amit  Poonia | Not Available/Applicable | EM37PJXX601 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/10/2025 |
| 6/26/2025 | 64420 | NJX AA&/STRD NTRCOST NRV 1 | 5,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVTYMRCVW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/22/2025 |
| 6/26/2025 | 64421 | NJX AA&/STRD NTRCOST NRV EA | 10,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVTYMRCVW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/22/2025 |
| 7/18/2025 | 64421 | NJX AA&/STRD NTRCOST NRV EA | 17,000.00 | 17,000.00 | XXXXX9423 | Amit  Poonia | Not Available/Applicable | ENY2PV1ZG01 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/21/2025 |
| 7/18/2025 | 64420 | NJX AA&/STRD NTRCOST NRV 1 | 8,500.00 | 8,500.00 | XXXXX9423 | Amit  Poonia | Not Available/Applicable | ENY2PV1ZG01 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/12/2025 |

| SERVICE_DT | PRCDR CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/18/2025 | 64420 | NJX AA&/STRD NTRCOST NRV 1 | 5,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2PDM245J00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/12/2025 |
| 7/18/2025 | 64421 | NJX AA&/STRD NTRCOST NRV EA | 10,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2PDM245J00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/12/2025 |
| 9/14/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 639.86 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | ESY2PLXQ900 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/28/2025 |
| 9/14/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 338.46 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | ESY2PLXQ900 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/21/2025 |
| 9/14/2025 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 198.12 | XXXXX9423 | Interventional Pain Management And Ortho | Data iSight Medical | EGTYSJQCX00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/19/2025 |
| 9/14/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZJNN8DQP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/16/2025 |
| 9/14/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZJNN8DQP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/16/2025 |
| 9/28/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 639.86 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | EBFDRFZFC00 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/21/2025 |
| 9/28/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 338.46 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | EBFDRFZFC00 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/28/2025 |
| 9/28/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWY2PK72N00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/5/2025 |
| 9/28/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWY2PK72N00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/5/2025 |
| 10/17/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 262.00 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EWFDP02GT00 | 105 Morris Ave | Springfield | 07081 | 11/21/2025 |
| 10/17/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EATYRVCSH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/4/2025 |
| 10/25/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 262.00 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | EVTYP88M800 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/23/2025 |
| 10/25/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWFDQB68B00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/18/2025 |
| 9/6/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 140.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0Y2FW19900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/1/2024 |
| 9/6/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 700.80 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0Y2FW19900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/1/2024 |
| 9/23/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 140.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMTYH0JNX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/15/2024 |
| 9/23/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,548.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMTYH0JNX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/15/2024 |
| 10/2/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 516.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERFDK75HK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 10/2/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,032.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERFDK75HK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 10/17/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 516.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EATYK77QR01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/16/2025 |
| 10/17/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,032.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EATYK77QR01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/16/2025 |
| 6/19/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 4,404.50 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EQTYFYF2101 | 3 Cornwall Dr | East Brunswick | 08816 | 3/12/2025 |
| 7/14/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 4,480.90 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EJADGHXYT01 | 3 Cornwall Dr | East Brunswick | 08816 | 2/14/2025 |
| 7/14/2024 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 750.00 | 34.01 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EJADGHXYT01 | 3 Cornwall Dr | East Brunswick | 08816 | 2/14/2025 |
| 7/14/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,032.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PATYBRN9000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/13/2024 |
| 7/14/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 140.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PATYBRN9000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/13/2024 |
| 8/30/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,500.00 | 50.54 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | ETTYFWQ9G02 | 3 Cornwall Dr | East Brunswick | 08816 | 5/13/2025 |
| 8/30/2024 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 42.51 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | ETTYFWQ9G02 | 3 Cornwall Dr | East Brunswick | 08816 | 5/13/2025 |
| 8/30/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 4,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ETTYFWQ9G02 | 3 Cornwall Dr | East Brunswick | 08816 | 5/13/2025 |
| 7/8/2023 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 3,500.00 | 500.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8FC5QQL000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/8/2023 |
| 7/8/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 3,500.00 | 1,000.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8FC5QQL000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/8/2023 |
| 7/8/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8FC5QQL000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/8/2023 |
| 7/8/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 5,500.00 | 5,593.92 | XXXXX9468 | Amit  Poonia | Not Available/Applicable | ELPC645ND01 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/16/2023 |
| 7/8/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 5,500.00 | 5,610.43 | XXXXX9468 | Amit  Poonia | Not Available/Applicable | ELPC645ND01 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/16/2023 |
| 7/8/2023 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 5,500.00 | 5,296.90 | XXXXX9468 | Amit  Poonia | Not Available/Applicable | ELPC645ND01 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/16/2023 |
| 9/6/2023 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 3,500.00 | 500.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECTX79JPG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/3/2023 |
| 9/6/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECTX79JPG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/3/2023 |
| 9/6/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 3,500.00 | 1,000.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECTX79JPG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/3/2023 |
| 9/6/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 5,500.00 | 5,500.00 | XXXXX9468 | Noushin  Mirmadjlessi | FED36 IDR PAY | EPY177KHX03 | 3 Cornwall Dr | East Brunswick | 08816 | 10/7/2025 |
| 9/6/2023 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 5,500.00 | 5,500.00 | XXXXX9468 | Noushin  Mirmadjlessi | NO AD HOC DISCOUNT | EPY177KHX03 | 3 Cornwall Dr | East Brunswick | 08816 | 10/7/2025 |
| 9/6/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 5,500.00 | 5,500.00 | XXXXX9468 | Noushin  Mirmadjlessi | NO AD HOC DISCOUNT | EPY177KHX03 | 3 Cornwall Dr | East Brunswick | 08816 | 10/7/2025 |
| 10/7/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,500.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3TX654NL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/31/2023 |
| 10/7/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,875.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3TX654NL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/31/2023 |
| 10/7/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 9,000.00 | 9,000.00 | XXXXX9468 | Amit  Poonia | NO AD HOC DISCOUNT | EZAC64XVX00 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/7/2023 |
| 10/7/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 18,000.00 | 17,000.00 | XXXXX9468 | Amit  Poonia | NJ Surprise Bill | EZAC64XVX00 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/7/2023 |
| 12/30/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EATYBJZQ500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/23/2024 |
| 12/30/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EHPDBD9WZ00 | 3 Cornwall Dr | East Brunswick | 08816 | 1/23/2024 |
| 12/30/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EHPDBD9WZ00 | 3 Cornwall Dr | East Brunswick | 08816 | 1/23/2024 |
| 1/27/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHY2B222M00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/20/2024 |
| 1/27/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHY2B222M00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/20/2024 |
| 1/27/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 4,957.90 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | ENFDBTV8400 | 3 Cornwall Dr | East Brunswick | 08816 | 2/13/2024 |
| 1/27/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 5,842.86 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | ENFDBTV8400 | 3 Cornwall Dr | East Brunswick | 08816 | 2/13/2024 |
| 2/23/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQJNCMB8K00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/12/2024 |
| 2/23/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQJNCMB8K00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/12/2024 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/17/2023 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EATX6H1KT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/27/2023 |
| 5/17/2023 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 3,450.00 | 750.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EATX6H1KT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/27/2023 |
| 5/17/2023 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 9,000.00 | 6,959.58 | XXXXX9468 | Noushin  Mirmadjlessi | FED NSA IDR PAY | EMAC6CCDT03 | 3 Cornwall Dr | East Brunswick | 08816 | 1/16/2024 |
| 5/17/2023 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 9,000.00 | 6,924.53 | XXXXX9468 | Noushin  Mirmadjlessi | FED NSA IDR PAY | EMAC6CCDT03 | 3 Cornwall Dr | East Brunswick | 08816 | 1/16/2024 |
| 6/15/2023 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 3,850.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E536475PL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/11/2023 |
| 6/15/2023 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 3,500.00 | 750.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E536475PL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/11/2023 |
| 6/15/2023 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 11,000.00 | 11,000.00 | XXXXX9468 | Noushin  Mirmadjlessi | Not Available/Applicable | EHPC6MR1Y01 | 3 Cornwall Dr | East Brunswick | 08816 | 8/30/2023 |
| 6/15/2023 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 11,000.00 | 11,000.00 | XXXXX9468 | Noushin  Mirmadjlessi | NO AD HOC DISCOUNT | EHPC6MR1Y01 | 3 Cornwall Dr | East Brunswick | 08816 | 8/30/2023 |
| 7/20/2023 | 64634 | DESTROY C/TH FACET JNT ADDL | 5,000.00 | 2,500.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3JM5SVTQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/15/2023 |
| 7/20/2023 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 625.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3JM5SVTQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/15/2023 |
| 7/20/2023 | 64634 | DESTROY C/TH FACET JNT ADDL | 5,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3JM5SVTQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/15/2023 |
| 7/20/2023 | 64634 | DESTROY C/TH FACET JNT ADDL | 18,000.00 | 8,990.96 | XXXXX9468 | Noushin  Mirmadjlessi | FED NSA IDR PAY | EDY168MQZ02 | 3 Cornwall Dr | East Brunswick | 08816 | 11/24/2023 |
| 7/20/2023 | 64633 | DESTROY CERV/THOR FACET JNT | 9,000.00 | 594.29 | XXXXX9468 | Noushin  Mirmadjlessi | FED36 PROF ELIG | EDY168MQZ02 | 3 Cornwall Dr | East Brunswick | 08816 | 11/24/2023 |
| 8/9/2023 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,500.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYPC51XKT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/29/2023 |
| 8/9/2023 | 64634 | DESTROY C/TH FACET JNT ADDL | 5,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYPC51XKT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/29/2023 |
| 8/9/2023 | 64633 | DESTROY CERV/THOR FACET JNT | 9,000.00 | 8,050.11 | XXXXX9468 | Noushin  Mirmadjlessi | FED NSA IDR PAY | EDY17KKSS02 | 3 Cornwall Dr | East Brunswick | 08816 | 3/1/2024 |
| 8/9/2023 | 64634 | DESTROY C/TH FACET JNT ADDL | 9,000.00 | 5,945.56 | XXXXX9468 | Noushin  Mirmadjlessi | FED NSA IDR PAY | EDY17KKSS02 | 3 Cornwall Dr | East Brunswick | 08816 | 3/1/2024 |
| 9/13/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 11,000.00 | 216.72 | XXXXX9468 | Noushin  Mirmadjlessi | REDUCTION BASED ON MODIFIER | ET366P7ZG01 | 3 Cornwall Dr | East Brunswick | 08816 | 11/30/2023 |
| 9/13/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 11,000.00 | 433.00 | XXXXX9468 | Noushin  Mirmadjlessi | REDUCTION BASED ON MODIFIER | ET366P7ZG01 | 3 Cornwall Dr | East Brunswick | 08816 | 11/30/2023 |
| 9/13/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 937.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1JM6WTH800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/10/2023 |
| 9/13/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,562.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1JM6WTH800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/10/2023 |
| 10/18/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 11,000.00 | 146.05 | XXXXX9468 | Noushin  Mirmadjlessi | OON Paid at 250% RBRVS | EZJM7BQQD00 | 3 Cornwall Dr | East Brunswick | 08816 | 11/14/2023 |
| 10/18/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 11,000.00 | 261.24 | XXXXX9468 | Noushin  Mirmadjlessi | OON Paid at 250% RBRVS | EZJM7BQQD00 | 3 Cornwall Dr | East Brunswick | 08816 | 11/14/2023 |
| 10/18/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 937.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWY17J71000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/14/2023 |
| 10/18/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,562.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWY17J71000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/14/2023 |
| 11/8/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 11,000.00 | 112.19 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 250% RBRVS | EZJM7R28D00 | 3 Cornwall Dr | East Brunswick | 08816 | 11/28/2023 |
| 11/8/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 11,000.00 | 369.11 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 250% RBRVS | EZJM7R28D00 | 3 Cornwall Dr | East Brunswick | 08816 | 11/28/2023 |
| 11/8/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,500.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGAC9GCJ901 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/16/2024 |
| 11/8/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 5,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGAC9GCJ901 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/16/2024 |
| 12/13/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 12,750.00 | 112.19 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 250% RBRVS | E4FC8HBRL00 | 3 Cornwall Dr | East Brunswick | 08816 | 1/2/2024 |
| 12/13/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 369.11 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 250% RBRVS | E4FC8HBRL00 | 3 Cornwall Dr | East Brunswick | 08816 | 1/2/2024 |
| 12/13/2023 | 64435 | NJX AA&/STRD PARACRV NRV | 5,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPPC92NF400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/2/2024 |
| 3/27/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 86.81 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 250% RBRVS | EXJNBKQC700 | 3 Cornwall Dr | East Brunswick | 08816 | 4/16/2024 |
| 3/27/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,136.70 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJPDDJ7NS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/23/2024 |
| 3/27/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 157.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJPDDJ7NS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/23/2024 |
| 5/9/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 97.35 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 250% RBRVS | ESPDCGR9Q00 | 3 Cornwall Dr | East Brunswick | 08816 | 5/28/2024 |
| 5/9/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 213.23 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 250% RBRVS | ESPDCGR9Q00 | 3 Cornwall Dr | East Brunswick | 08816 | 5/28/2024 |
| 5/9/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 580.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | P8Y2CG84600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/7/2024 |
| 5/9/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,161.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | P8Y2CG84600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/7/2024 |
| 6/27/2024 | 62323 | NJX INTERLAMINAR LMBR/SAC | 11,000.00 | 7,900.00 | XXXXX9423 | Interventional Pain Management And Ortho | NJ Surprise Bill | EDPDF240M01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/7/2025 |
| 6/27/2024 | 62323 | NJX INTERLAMINAR LMBR/SAC | 5,000.00 | 1,161.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PKTYFXCY100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/16/2024 |
| 9/12/2024 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 377.87 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 250% RBRVS | EAJNHXG4D00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/8/2024 |
| 9/12/2024 | 62323 | NJX INTERLAMINAR LMBR/SAC | 11,000.00 | 189.29 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 250% RBRVS | EFY2HVYND00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/8/2024 |
| 9/12/2024 | 62323 | NJX INTERLAMINAR LMBR/SAC | 5,000.00 | 1,161.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFADHVJ8300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/1/2024 |
| 10/7/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 43,279.84 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EYFDGFZZY01 | 3 Cornwall Dr | East Brunswick | 08816 | 10/15/2025 |
| 10/7/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EJADH92CP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/29/2024 |
| 10/14/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 513.69 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXC RECOG CHG | EG37JF15900 | 3 Cornwall Dr | East Brunswick | 08816 | 11/12/2024 |
| 10/14/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 343.57 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 250% RBRVS | ERNSKCMPL00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/17/2024 |
| 10/14/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EJADJLJ9P00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/5/2024 |
| 10/21/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 43,500.00 | 219.73 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 250% RBRVS | E137GS4SM00 | 3 Cornwall Dr | East Brunswick | 08816 | 11/5/2024 |
| 10/21/2024 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 539.82 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 250% RBRVS | ERW0KBPHS00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/17/2024 |
| 10/21/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1TYGYQGG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/12/2024 |
| 10/28/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 513.69 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 250% RBRVS | E5JNGYV3D00 | 3 Cornwall Dr | East Brunswick | 08816 | 11/19/2024 |
| 10/28/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EHY2K94DH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/4/2025 |
| 11/4/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 25,000.00 | 313.90 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 250% RBRVS | E3TYG6CV500 | 3 Cornwall Dr | East Brunswick | 08816 | 11/26/2024 |
| 11/4/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 343.57 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 250% RBRVS | E137HMSQ500 | 3 Cornwall Dr | East Brunswick | 08816 | 12/17/2024 |

| SERVICE_DT | PRCDR CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/4/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 343.57 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 250% RBRVS | EJFDKG9G500 | 3 Cornwall Dr | East Brunswick | 08816 | 12/17/2024 |
| 11/4/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBFDJ0ZX800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/26/2024 |
| 12/2/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 343.57 | XXXXX9423 | Arun  Zachariah | OON Paid at 250% RBRVS | ECJNKPHZ600 | 105 Morris Ave | Springfield | 07081 | 1/14/2025 |
| 12/2/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 733.85 | XXXXX9423 | Arun  Zachariah | EXP EXC RECOG CHG | EVTYHR55600 | 105 Morris Ave | Springfield | 07081 | 1/7/2025 |
| 12/2/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EQJNKJ2HW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/24/2024 |
| 12/12/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | E6Y2H0Q9J01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/25/2025 |
| 12/12/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 140.05 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 250% RBRVS | E6Y2H0Q9J01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/25/2025 |
| 12/12/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | E6Y2H0Q9J01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/25/2025 |
| 12/12/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3JNJC81S00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 12/12/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3JNJC81S00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 12/12/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3JNJC81S00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 1/8/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 12,412.50 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ETTYJDJCQ02 | 3 Cornwall Dr | East Brunswick | 08816 | 5/30/2025 |
| 1/8/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 12,412.50 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ETTYJDJCQ02 | 3 Cornwall Dr | East Brunswick | 08816 | 5/30/2025 |
| 1/8/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 12,412.50 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ETTYJDJCQ02 | 3 Cornwall Dr | East Brunswick | 08816 | 5/30/2025 |
| 1/8/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,480.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDFDLLY2G00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/18/2025 |
| 1/8/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 592.20 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDFDLLY2G00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/18/2025 |
| 1/8/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 888.30 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDFDLLY2G00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/18/2025 |
| 1/30/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 164.95 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 250% RBRVS | E5JNJVTZ600 | 3 Cornwall Dr | East Brunswick | 08816 | 2/18/2025 |
| 1/30/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 166.06 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 250% RBRVS | E5JNJVTZ600 | 3 Cornwall Dr | East Brunswick | 08816 | 2/18/2025 |
| 1/30/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 295.76 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 250% RBRVS | E5JNJVTZ600 | 3 Cornwall Dr | East Brunswick | 08816 | 2/18/2025 |
| 1/30/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 592.20 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PFFDLW5KB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/4/2025 |
| 1/30/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 888.30 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PFFDLW5KB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/4/2025 |
| 1/30/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,480.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PFFDLW5KB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/4/2025 |
| 2/27/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 360.11 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 250% RBRVS | E6Y2KK2SF00 | 3 Cornwall Dr | East Brunswick | 08816 | 3/18/2025 |
| 2/27/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 247.16 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 250% RBRVS | E6Y2KK2SF00 | 3 Cornwall Dr | East Brunswick | 08816 | 3/18/2025 |
| 2/27/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,318.40 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKTYL9DYY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/18/2025 |
| 2/27/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,738.80 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKTYL9DYY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/18/2025 |
| 3/13/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 360.11 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 250% RBRVS | EBFDMLQWX00 | 3 Cornwall Dr | East Brunswick | 08816 | 3/25/2025 |
| 3/13/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 247.16 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 250% RBRVS | EBFDMLQWX00 | 3 Cornwall Dr | East Brunswick | 08816 | 3/25/2025 |
| 3/13/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,318.40 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4Y2KQSKG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/1/2025 |
| 3/13/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 5,000.00 | 579.60 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4Y2KQSKG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/1/2025 |
| 3/27/2025 | 62323 | NJX INTERLAMINAR LMBR/SAC | 11,000.00 | 9,086.18 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E5ADK1G3K01 | 3 Cornwall Dr | East Brunswick | 08816 | 11/3/2025 |
| 3/27/2025 | 62323 | NJX INTERLAMINAR LMBR/SAC | 5,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXADK1DVG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/15/2025 |
| 6/11/2025 | 62323 | NJX INTERLAMINAR LMBR/SAC | 11,000.00 | 10,920.85 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 IDR PAY | EYY2MHFYL01 | 3 Cornwall Dr | East Brunswick | 08816 | 10/20/2025 |
| 6/11/2025 | 62323 | NJX INTERLAMINAR LMBR/SAC | 5,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERNSN935200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/1/2025 |
| 7/10/2025 | 62323 | NJX INTERLAMINAR LMBR/SAC | 11,000.00 | 184.67 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 250% RBRVS | EFFDPV8LB00 | 3 Cornwall Dr | East Brunswick | 08816 | 7/29/2025 |
| 7/10/2025 | 62323 | NJX INTERLAMINAR LMBR/SAC | 5,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E537M27XZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/29/2025 |
| 9/12/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 162.63 | XXXXX9423 | Arun  Zachariah | OON Paid at 250% RBRVS | ERFDQ478L00 | 105 Morris Ave | Springfield | 07081 | 10/14/2025 |
| 9/12/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 142.14 | XXXXX9423 | Arun  Zachariah | OON Paid at 250% RBRVS | ERFDQ478L00 | 105 Morris Ave | Springfield | 07081 | 10/14/2025 |
| 9/12/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 365.48 | XXXXX9423 | Arun  Zachariah | OON Paid at 250% RBRVS | ERFDQ478L00 | 105 Morris Ave | Springfield | 07081 | 10/14/2025 |
| 9/12/2025 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 517.10 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 250% RBRVS | EZ37PDPQQ00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/7/2025 |
| 9/12/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBPDQ1VC100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/7/2025 |
| 9/12/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBPDQ1VC100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/7/2025 |
| 9/12/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBPDQ1VC100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/7/2025 |
| 10/6/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 230.27 | XXXXX9423 | Arun  Zachariah | OON Paid at 250% RBRVS | EWY2PQQK000 | 105 Morris Ave | Springfield | 07081 | 11/4/2025 |
| 10/6/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJFDRMQ7H00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/21/2025 |
| 10/14/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 309.42 | XXXXX9423 | Arun  Zachariah | OON Paid at 250% RBRVS | EPY2RPQ8Z00 | 105 Morris Ave | Springfield | 07081 | 11/11/2025 |
| 10/14/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWY2PVCXY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/28/2025 |
| 10/27/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 134.70 | XXXXX9423 | Arun  Zachariah | OON Paid at 250% RBRVS | EJY2R2Q1601 | 105 Morris Ave | Springfield | 07081 | 1/22/2026 |
| 10/27/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 135.73 | XXXXX9423 | Arun  Zachariah | OON Paid at 250% RBRVS | EJY2R2Q1601 | 105 Morris Ave | Springfield | 07081 | 1/22/2026 |
| 10/27/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 245.66 | XXXXX9423 | Arun  Zachariah | OON Paid at 250% RBRVS | EJY2R2Q1601 | 105 Morris Ave | Springfield | 07081 | 1/22/2026 |
| 10/27/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2FDP9TQZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/18/2025 |
| 10/27/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2FDP9TQZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/18/2025 |
| 10/27/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2FDP9TQZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/18/2025 |
| 11/17/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 514.57 | XXXXX9423 | Arun  Zachariah | OON Paid at 250% RBRVS | E7JNQMP6R00 | 105 Morris Ave | Springfield | 07081 | 12/16/2025 |
| 11/17/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 310.64 | XXXXX9423 | Arun  Zachariah | OON Paid at 250% RBRVS | E7JNQMP6R00 | 105 Morris Ave | Springfield | 07081 | 12/16/2025 |

| SERVICE_DT | PRCDR CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/17/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EV37QNHJC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/16/2025 |
| 11/17/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EV37QNHJC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/16/2025 |
| 12/3/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 514.57 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 250% RBRVS | EBPDSM7NH00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/23/2025 |
| 12/3/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 310.64 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 250% RBRVS | EBPDSM7NH00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/23/2025 |
| 12/3/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESY2QW1GY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/30/2025 |
| 12/3/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESY2QW1GY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/30/2025 |
| 9/16/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 212.18 | XXXXX9468 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | E0FDPHDBK00 | 105 Morris Ave | Springfield | 07081 | 10/28/2025 |
| 9/16/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 423.94 | XXXXX9468 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | E0FDPHDBK00 | 105 Morris Ave | Springfield | 07081 | 10/28/2025 |
| 9/16/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 253.53 | XXXXX9468 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | E0FDPHDBK00 | 105 Morris Ave | Springfield | 07081 | 10/28/2025 |
| 9/16/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 888.30 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5ADN8GN000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/7/2025 |
| 9/16/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 592.20 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5ADN8GN000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/7/2025 |
| 9/16/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,480.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5ADN8GN000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/7/2025 |
| 10/7/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 212.18 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | EVTYPP5F100 | 105 Morris Ave | Springfield | 07081 | 11/4/2025 |
| 10/7/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 253.53 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | EVTYPP5F100 | 105 Morris Ave | Springfield | 07081 | 11/4/2025 |
| 10/7/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 423.94 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | EVTYPP5F100 | 105 Morris Ave | Springfield | 07081 | 11/4/2025 |
| 10/7/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFPDRL67900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/28/2025 |
| 10/7/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFPDRL67900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/28/2025 |
| 10/7/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFPDRL67900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/28/2025 |
| 11/10/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 262.00 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | E1JNQKDBX00 | 105 Morris Ave | Springfield | 07081 | 1/16/2026 |
| 11/10/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWY2QHVRH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/2/2025 |
| 11/24/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 639.86 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | E3JNQN7H200 | 105 Morris Ave | Springfield | 07081 | 1/28/2026 |
| 11/24/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 338.46 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | E3JNQN7H200 | 105 Morris Ave | Springfield | 07081 | 1/28/2026 |
| 11/24/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXADQMJZD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/16/2025 |
| 11/24/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXADQMJZD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/16/2025 |
| 12/21/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 639.86 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | E7ADQ7XX400 | 105 Morris Ave | Springfield | 07081 | 1/27/2026 |
| 12/21/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 338.46 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | E7ADQ7XX400 | 105 Morris Ave | Springfield | 07081 | 1/27/2026 |
| 12/21/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,628.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EAADS2KJ800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/20/2026 |
| 12/21/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,971.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EAADS2KJ800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/20/2026 |
| 3/2/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,419.93 | XXXXX1413 | Springfield Surgery Center | STANDARD FCR (PREFERRED) | ENPC4S4WZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/4/2023 |
| 4/22/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,419.93 | XXXXX1413 | Springfield Surgery Center | STANDARD FCR (PREFERRED) | E0FC343H000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/23/2023 |
| 6/20/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | ER59FYBZP01 | 3 Cornwall Dr | East Brunswick | 08816 | 1/6/2025 |
| 6/20/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | ER59FYBZP01 | 3 Cornwall Dr | East Brunswick | 08816 | 1/6/2025 |
| 6/20/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E737C62VW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/9/2024 |
| 6/20/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E737C62VW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/9/2024 |
| 7/20/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 93.68 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EATYGNP7M01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/25/2025 |
| 7/20/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 4,875.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EATYGNP7M01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/28/2025 |
| 7/20/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PDFDB1XFS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/20/2024 |
| 7/20/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PDFDB1XFS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/20/2024 |
| 8/17/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 9,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EBPDG4B9H03 | 3 Cornwall Dr | East Brunswick | 08816 | 4/17/2025 |
| 8/17/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 9,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EBPDG4B9H03 | 3 Cornwall Dr | East Brunswick | 08816 | 4/17/2025 |
| 8/17/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 11,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EBPDG4B9H03 | 3 Cornwall Dr | East Brunswick | 08816 | 4/17/2025 |
| 8/17/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECJNG7HLQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/3/2024 |
| 8/17/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECJNG7HLQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/3/2024 |
| 8/17/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECJNG7HLQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/3/2024 |
| 12/11/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3TYJB0GT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 12/11/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 14,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3TYJB0GT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 12/11/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 26,000.00 | 13,069.61 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | EGADKP8WJ01 | 105 Morris Ave | Springfield | 07081 | 6/2/2025 |
| 12/11/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 343.46 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | EGADKP8WJ01 | 105 Morris Ave | Springfield | 07081 | 6/2/2025 |
| 12/26/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFADK51NL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 12/26/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 14,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFADK51NL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 12/26/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 343.46 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | EJFDR961L00 | 105 Morris Ave | Springfield | 07081 | 12/9/2025 |
| 12/26/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 26,000.00 | 208.82 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | EJFDR961L00 | 105 Morris Ave | Springfield | 07081 | 12/9/2025 |
| 7/6/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,032.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E537DPF4700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/23/2024 |
| 7/6/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 8,730.48 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EVTYDM3V201 | 3 Cornwall Dr | East Brunswick | 08816 | 2/3/2025 |
| 8/8/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 6,500.00 | 115.83 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EMADG3CCP01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/21/2025 |
| 8/8/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 6,500.00 | 4,817.45 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EMADG3CCP01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/21/2025 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/8/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 6,500.00 | 115.26 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EMADG3CCP01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/21/2025 |
| 8/8/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 3,500.00 | 258.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBY2G0RJW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/10/2024 |
| 8/8/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 3,500.00 | 516.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBY2G0RJW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/10/2024 |
| 8/8/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 3,500.00 | 1,032.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBY2G0RJW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/10/2024 |
| 3/10/2025 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,443.65 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | EMTYMJ1BW01 | 105 Morris Ave | Springfield | 07081 | 8/5/2025 |
| 7/5/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3JNDJ99Y00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/30/2024 |
| 7/5/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3JNDJ99Y00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/30/2024 |
| 9/1/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E137FTXH400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/16/2024 |
| 9/1/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E137FTXH400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/1/2024 |
| 9/1/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E137FTXH400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/16/2024 |
| 4/5/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,475.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EWY2B305Y00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/7/2024 |
| 4/5/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 39,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EVADBVL3501 | 3 Cornwall Dr | East Brunswick | 08816 | 9/24/2024 |
| 4/12/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,475.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | ETJNB63H300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/7/2024 |
| 4/12/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 171.78 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 125% RBRVS | EJY2GDRTR00 | 3 Cornwall Dr | East Brunswick | 08816 | 7/30/2024 |
| 4/12/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 39,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E7ADBVS9P01 | 3 Cornwall Dr | East Brunswick | 08816 | 9/3/2024 |
| 4/19/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 171.78 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 125% RBRVS | EK37F9CBJ00 | 3 Cornwall Dr | East Brunswick | 08816 | 7/30/2024 |
| 4/19/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 43,500.00 | 43,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | ETJNB8CPN01 | 3 Cornwall Dr | East Brunswick | 08816 | 10/31/2024 |
| 4/19/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 10,500.00 | 1,475.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2Y2B87XL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/14/2024 |
| 4/26/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 171.78 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 125% RBRVS | EKADGBVJQ00 | 3 Cornwall Dr | East Brunswick | 08816 | 7/30/2024 |
| 4/26/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 43,500.00 | 43,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | E9RWBZG4Y01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/24/2025 |
| 4/26/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 10,500.00 | 1,720.81 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHPDD1QXK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/21/2024 |
| 5/10/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 171.78 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 125% RBRVS | EKJNGDTBK00 | 3 Cornwall Dr | East Brunswick | 08816 | 7/30/2024 |
| 5/10/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 43,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EYPDCHDVD01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/9/2025 |
| 5/10/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E2FDCTR1F00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/11/2024 |
| 5/17/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 2,371.28 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | E7ADCLJMS00 | 3 Cornwall Dr | East Brunswick | 08816 | 6/24/2024 |
| 5/17/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 171.78 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 125% RBRVS | EKTYGDWJK00 | 3 Cornwall Dr | East Brunswick | 08816 | 7/30/2024 |
| 5/17/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | PRNSD8ST800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/11/2024 |
| 6/14/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 43,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EM37FVBYQ01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/14/2025 |
| 6/14/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX9423 | Interventional Pain Management And Ortho | NPL Logic Invoked | EVTYC6VQH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/2/2024 |
| 3/12/2023 | 73525 | CONTRAST X-RAY OF HIP | 750.00 | 48.17 | XXXXX9468 | Amit  Poonia | FED36 PROF ELIG | EFAC43XX400 | 26 Throckmorton Ln | Old Bridge | 08857 | 4/18/2023 |
| 3/12/2023 | 20610 | DRAIN JOINT/BURSA W/O U | 4,500.00 | 80.01 | XXXXX9468 | Amit  Poonia | FED36 PROF ELIG | EFAC43XX400 | 26 Throckmorton Ln | Old Bridge | 08857 | 4/18/2023 |
| 3/12/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,125.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDFC441S900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/4/2023 |
| 3/12/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 135.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDFC441S900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/4/2023 |
| 3/30/2023 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 9,000.00 | 9,000.00 | XXXXX9468 | Amit  Poonia | NO AD HOC DISCOUNT | E6PC3ZDCR04 | 26 Throckmorton Ln | Old Bridge | 08857 | 9/7/2023 |
| 3/30/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 9,000.00 | 9,000.00 | XXXXX9468 | Amit  Poonia | Not Available/Applicable | E6PC3ZDCR04 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/14/2023 |
| 3/30/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 9,000.00 | 9,000.00 | XXXXX9468 | Amit  Poonia | Not Available/Applicable | E6PC3ZDCR04 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/14/2023 |
| 3/30/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,406.25 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWY13Y0D200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/2/2023 |
| 3/30/2023 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 3,500.00 | 843.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWY13Y0D200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/2/2023 |
| 3/30/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 562.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWY13Y0D200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/2/2023 |
| 4/29/2023 | 62323 | NJX INTERLAMINAR LMBR/SAC | 9,000.00 | 4,200.00 | XXXXX9468 | Amit  Poonia | FED NSA IDR PAY | EYPC380L002 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/30/2023 |
| 4/29/2023 | 62323 | NJX INTERLAMINAR LMBR/SAC | 5,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E53641B0N00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/20/2023 |
| 5/21/2023 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 9,000.00 | 8,975.95 | XXXXX9468 | Amit  Poonia | NO AD HOC DISCOUNT | EATX6C85H03 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/22/2023 |
| 5/21/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 9,000.00 | 7,661.22 | XXXXX9468 | Amit  Poonia | FED NSA IDR PAY | EATX6C85H03 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/24/2023 |
| 5/21/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 9,000.00 | 8,979.87 | XXXXX9468 | Amit  Poonia | Not Available/Applicable | EATX6C85H03 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/24/2023 |
| 5/21/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 1,750.00 | 312.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9RV4L20R00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/27/2023 |
| 5/21/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 1,750.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9RV4L20R00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/27/2023 |
| 5/21/2023 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 1,750.00 | 312.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9RV4L20R00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/27/2023 |
| 5/21/2023 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 1,750.00 | 625.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9RV4L20R00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/27/2023 |
| 5/21/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 625.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9RV4L20R00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/27/2023 |
| 6/18/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 8,000.00 | 3,125.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJAC7KPBL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/22/2023 |
| 6/18/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 8,000.00 | 3,106.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJAC7KPBL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/18/2023 |
| 6/18/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 24,000.00 | 21,561.51 | XXXXX9468 | Amit  Poonia | FED NSA IDR PAY | E3TX44WPZ03 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/28/2023 |
| 6/18/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,000.00 | 491.60 | XXXXX9468 | Amit  Poonia | FED36 PROF ELIG | E3TX44WPZ03 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/28/2023 |
| 7/22/2023 | 62323 | NJX INTERLAMINAR LMBR/SAC | 5,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERWZ7BM9W00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/15/2023 |
| 7/22/2023 | 62323 | NJX INTERLAMINAR LMBR/SAC | 9,000.00 | 5,600.00 | XXXXX9468 | Amit  Poonia | FED NSA IDR PAY | EGJM7FZWW01 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/30/2023 |
| 8/6/2023 | 62323 | NJX INTERLAMINAR LMBR/SAC | 5,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ET3651QDW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/29/2023 |

| SERVICE_DT | PRCDR CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/6/2023 | 62323 | NJX INTERLAMINAR LMBR/SAC | 9,000.00 | 5,600.00 | XXXXX9468 | Amit  Poonia | FED NSA IDR PAY | E1AC5278K02 | 26 Throckmorton Ln | Old Bridge | 08857 | 3/19/2024 |
| 1/21/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,225.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQ37BT2S900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/13/2024 |
| 1/21/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQ37BT2S900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/13/2024 |
| 1/21/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 19,120.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EFADBW36N01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/14/2025 |
| 1/21/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 9,560.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EFADBW36N01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/14/2025 |
| 2/3/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,225.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4Y19KHDW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/27/2024 |
| 2/3/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 19,125.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E4FC9D1TQ01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/21/2025 |
| 2/3/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 9,562.50 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E4FC9D1TQ01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/21/2025 |
| 2/3/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4Y19KHDW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/27/2024 |
| 5/25/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | E0PDCRCNB01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/20/2025 |
| 5/25/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 309.68 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | E0PDCRCNB01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/20/2025 |
| 5/25/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 990.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8Y2CX94C00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/18/2024 |
| 5/16/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 4,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ERW0FDW8901 | 3 Cornwall Dr | East Brunswick | 08816 | 3/28/2025 |
| 5/16/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 990.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PLPDD7WNZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/11/2024 |
| 5/25/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 43,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E2Y2CRP9V01 | 3 Cornwall Dr | East Brunswick | 08816 | 1/2/2025 |
| 5/25/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,475.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EKJNFNQHC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/18/2024 |
| 5/30/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 120.25 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 125% RBRVS | EVJNDYD9500 | 3 Cornwall Dr | East Brunswick | 08816 | 8/13/2024 |
| 5/30/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 43,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EBY2FL6HX01 | 3 Cornwall Dr | East Brunswick | 08816 | 1/22/2025 |
| 5/30/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,475.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EYPDCXXHB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/18/2024 |
| 6/6/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 120.25 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 125% RBRVS | E137DVV6S00 | 3 Cornwall Dr | East Brunswick | 08816 | 8/13/2024 |
| 6/6/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 43,500.00 | 43,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | E5TYC0HY301 | 3 Cornwall Dr | East Brunswick | 08816 | 12/23/2024 |
| 6/6/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 10,500.00 | 1,475.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJPDFS5FP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/25/2024 |
| 6/13/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 43,500.00 | 2,206.03 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EMADFXNV900 | 3 Cornwall Dr | East Brunswick | 08816 | 7/23/2024 |
| 6/13/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 120.25 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 125% RBRVS | E1TYDY61500 | 3 Cornwall Dr | East Brunswick | 08816 | 8/13/2024 |
| 6/13/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 10,500.00 | 1,475.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E337C9MML00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/2/2024 |
| 8/15/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 732.21 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | E4FDFFTK800 | 3 Cornwall Dr | East Brunswick | 08816 | 11/25/2024 |
| 8/15/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,475.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EPPDG2J7B00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/3/2024 |
| 8/29/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 120.25 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 125% RBRVS | E4PDGCJ5N00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/15/2024 |
| 8/29/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 43,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EVJNFS6MY01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/13/2025 |
| 8/29/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,475.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | ETTYFYFD500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/24/2024 |
| 9/13/2024 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 42.51 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | ESFDF5Q3W01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/4/2025 |
| 9/13/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 4,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ESFDF5Q3W01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/4/2025 |
| 9/13/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 990.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8Y2F2JDJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/1/2024 |
| 9/13/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8Y2F2JDJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/1/2024 |
| 10/10/2024 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 188.94 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 125% RBRVS | EZ37HLQDL00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/17/2024 |
| 10/10/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 229.46 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | E0FDGMF4Z01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/28/2025 |
| 10/10/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 428.40 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | E0FDGMF4Z01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/21/2025 |
| 10/10/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 11,050.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E0FDGMF4Z01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/21/2025 |
| 10/10/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,421.26 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQJNJF5Q100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/5/2024 |
| 10/10/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQJNJF5Q100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/5/2024 |
| 10/10/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQJNJF5Q100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/5/2024 |
| 10/30/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBY2JVH4500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/26/2024 |
| 10/30/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBY2JVH4500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/26/2024 |
| 10/30/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBY2JVH4500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/26/2024 |
| 10/30/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | EQ37JRV5002 | 3 Cornwall Dr | East Brunswick | 08816 | 8/29/2025 |
| 10/30/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 IDR PAY | EQ37JRV5002 | 3 Cornwall Dr | East Brunswick | 08816 | 8/29/2025 |
| 10/30/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 IDR PAY | EQ37JRV5002 | 3 Cornwall Dr | East Brunswick | 08816 | 8/29/2025 |
| 11/7/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EATYJ0TPD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/26/2024 |
| 11/7/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 25,000.00 | 25,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | EKTYJ0D5201 | 3 Cornwall Dr | East Brunswick | 08816 | 5/15/2025 |
| 11/14/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7JNHFXY100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/3/2024 |
| 11/14/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 120.25 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 125% RBRVS | EM37KF9XZ00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/24/2024 |
| 11/14/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 25,000.00 | 25,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | ENPDJ4KX401 | 3 Cornwall Dr | East Brunswick | 08816 | 5/15/2025 |
| 12/12/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 12,961.59 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EKTYKQCV901 | 105 Morris Ave | Springfield | 07081 | 6/4/2025 |
| 12/12/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 663.52 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EKTYKQCV901 | 105 Morris Ave | Springfield | 07081 | 6/4/2025 |
| 12/12/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E737JBQR300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 12/12/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E737JBQR300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/26/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 423.18 | XXXXX9423 | Arun Zachariah | FED36 PROF ELIG | EFFDKX6X801 | 105 Morris Ave | Springfield | 07081 | 6/30/2025 |
| 12/26/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYY2JBQQK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 12/26/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYY2JBQQK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 12/26/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 12,750.00 | XXXXX9423 | Arun Zachariah | Not Available/Applicable | EFFDKX6X801 | 105 Morris Ave | Springfield | 07081 | 6/30/2025 |
| 1/23/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EAADLHDPS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/18/2025 |
| 1/23/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,016.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EAADLHDPS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/18/2025 |
| 1/23/2025 | 73040 | CONTRAST X-RAY OF SHOULDER | 1,500.00 | 48.94 | XXXXX9423 | Arun Zachariah | FED36 PROF ELIG | E4PDJSL6M01 | 105 Morris Ave | Springfield | 07081 | 7/22/2025 |
| 1/23/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,500.00 | XXXXX9423 | Arun Zachariah | Not Available/Applicable | E4PDJSL6M01 | 105 Morris Ave | Springfield | 07081 | 7/22/2025 |
| 4/17/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVJNLGCRP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/29/2025 |
| 4/17/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,016.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVJNLGCRP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/29/2025 |
| 4/17/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,500.00 | XXXXX9423 | Arun Zachariah | Not Available/Applicable | EMADM8SNV01 | 105 Morris Ave | Springfield | 07081 | 9/4/2025 |
| 4/17/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 43.86 | XXXXX9423 | Arun Zachariah | FED36 PROF ELIG | EMADM8SNV01 | 105 Morris Ave | Springfield | 07081 | 9/4/2025 |
| 5/15/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2Y2L0N7V00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/3/2025 |
| 5/15/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,674.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2Y2L0N7V00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/3/2025 |
| 5/15/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 13,000.00 | XXXXX9423 | Arun Zachariah | Not Available/Applicable | ETADL5NQQ01 | 105 Morris Ave | Springfield | 07081 | 10/7/2025 |
| 5/15/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 43.86 | XXXXX9423 | Arun Zachariah | FED36 PROF ELIG | ETADL5NQQ01 | 105 Morris Ave | Springfield | 07081 | 10/7/2025 |
| 5/22/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 13,000.00 | XXXXX9423 | Amit Poonia | Not Available/Applicable | EFADNZ3LQ01 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/28/2025 |
| 5/22/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 43.86 | XXXXX9423 | Amit Poonia | FED36 PROF ELIG | EFADNZ3LQ01 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/28/2025 |
| 5/22/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFFDNZ00600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/10/2025 |
| 5/22/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,674.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFFDNZ00600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/10/2025 |
| 5/29/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 43.86 | XXXXX9423 | Amit Poonia | FED36 PROF ELIG | ERW0N0QXG01 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/27/2025 |
| 5/29/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 13,000.00 | XXXXX9423 | Amit Poonia | Not Available/Applicable | ERW0N0QXG01 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/27/2025 |
| 5/29/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERFDN4HMG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/17/2025 |
| 5/29/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,930.40 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERFDN4HMG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/17/2025 |
| 6/5/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 13,000.00 | XXXXX9423 | Amit Poonia | FED36 IDR PAY | E737L92NN01 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/24/2025 |
| 6/5/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 43.86 | XXXXX9423 | Amit Poonia | FED36 PROF ELIG | E737L92NN01 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/21/2025 |
| 6/5/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENY2N539800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/24/2025 |
| 6/5/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,974.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENY2N539800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/24/2025 |
| 6/12/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 262.00 | XXXXX9423 | Amit Poonia | FED36 PROF ELIG | E9RWL5QHN00 | 26 Throckmorton Ln | Old Bridge | 08857 | 8/27/2025 |
| 6/12/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWPDMMP7X00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/1/2025 |
| 6/19/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 41,500.00 | XXXXX9423 | Arun Zachariah | Not Available/Applicable | E8PDMLKTZ01 | 105 Morris Ave | Springfield | 07081 | 11/21/2025 |
| 6/19/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYPDMLF2900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/8/2025 |
| 6/19/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 115.85 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 125% RBRVS | E1TYN60B900 | 3 Cornwall Dr | East Brunswick | 08816 | 9/30/2025 |
| 8/7/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 755.49 | XXXXX9423 | Amit Poonia | FED36 PROF ELIG | ERNSQG7LG01 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/5/2026 |
| 8/7/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E6FDNL4DD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/26/2025 |
| 8/7/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 115.85 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 125% RBRVS | EHPDQ4PHM00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/7/2025 |
| 8/15/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Arun Zachariah | Not Available/Applicable | EATYQJ3VB01 | 105 Morris Ave | Springfield | 07081 | 1/21/2026 |
| 8/15/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Arun Zachariah | Not Available/Applicable | EATYQJ3VB01 | 105 Morris Ave | Springfield | 07081 | 1/21/2026 |
| 8/15/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Arun Zachariah | NO AD HOC DISCOUNT | EATYQJ3VB01 | 105 Morris Ave | Springfield | 07081 | 1/21/2026 |
| 8/15/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E737NMJWP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/9/2025 |
| 8/15/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E737NMJWP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/9/2025 |
| 8/15/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E737NMJWP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/9/2025 |
| 9/4/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 235.76 | XXXXX9423 | Amit Poonia | REDUCTION BASED ON MODIFIER | EHPDQR72000 | 26 Throckmorton Ln | Old Bridge | 08857 | 9/30/2025 |
| 9/4/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 281.70 | XXXXX9423 | Amit Poonia | REDUCTION BASED ON MODIFIER | EHPDQR72000 | 26 Throckmorton Ln | Old Bridge | 08857 | 9/30/2025 |
| 9/4/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 471.05 | XXXXX9423 | Amit Poonia | REDUCTION BASED ON MODIFIER | EHPDQR72000 | 26 Throckmorton Ln | Old Bridge | 08857 | 9/30/2025 |
| 9/4/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGADQWXDN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/23/2025 |
| 9/4/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGADQWXDN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/23/2025 |
| 9/4/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGADQWXDN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/23/2025 |
| 9/18/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 25,500.00 | XXXXX9423 | Amit Poonia | Not Available/Applicable | ET37N9Z2G01 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/27/2026 |
| 9/18/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,750.00 | XXXXX9423 | Amit Poonia | Not Available/Applicable | ET37N9Z2G01 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/27/2026 |
| 9/18/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EX37N90KC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/14/2025 |
| 9/18/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EX37N90KC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/14/2025 |
| 10/1/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 676.92 | XXXXX9423 | Amit Poonia | FED NSA IDR WIN | EBY2RGQSL01 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/26/2026 |
| 10/1/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 1,279.72 | XXXXX9423 | Amit Poonia | FED NSA IDR WIN | EBY2RGQSL01 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/26/2026 |
| 10/1/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBFDRHZSF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/28/2025 |
| 10/1/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBFDRHZSF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/28/2025 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 104.14 | XXXXX9423 | Arun Zachariah | FED36 PROF ELIG | E337P623T01 | 105 Morris Ave | Springfield | 07081 | 1/9/2026 |
| 10/24/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 43.86 | XXXXX9423 | Arun Zachariah | FED36 PROF ELIG | E337P623T01 | 105 Morris Ave | Springfield | 07081 | 1/9/2026 |
| 10/31/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 43.86 | XXXXX9423 | Arun Zachariah | FED36 PROF ELIG | EAJNR39BD00 | 105 Morris Ave | Springfield | 07081 | 12/30/2025 |
| 10/31/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 104.14 | XXXXX9423 | Arun Zachariah | FED36 PROF ELIG | EAJNR39BD00 | 105 Morris Ave | Springfield | 07081 | 1/28/2026 |
| 11/6/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 43.86 | XXXXX9423 | Amit Poonia | FED36 PROF ELIG | ENY2R608100 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/9/2026 |
| 11/6/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 104.14 | XXXXX9423 | Amit Poonia | FED36 PROF ELIG | ENY2R608100 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/9/2026 |
| 11/13/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 104.14 | XXXXX9423 | Amit Poonia | FED36 PROF ELIG | ENY2R9SCZ00 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/16/2025 |
| 11/13/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 43.86 | XXXXX9423 | Amit Poonia | FED36 PROF ELIG | ENY2R9SCZ00 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/16/2025 |
| 11/13/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECADSFKBV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/2/2025 |
| 11/13/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECADSFKBV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/2/2025 |
| 11/20/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 43.86 | XXXXX9423 | Amit Poonia | FED36 PROF ELIG | EAJNSNQNF00 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/30/2025 |
| 11/20/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 104.14 | XXXXX9423 | Amit Poonia | FED36 PROF ELIG | EAJNSNQNF00 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/28/2026 |
| 11/20/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2PDQKF9B00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/9/2025 |
| 11/20/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2PDQKF9B00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/9/2025 |
| 9/30/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 5,500.00 | 5,487.74 | XXXXX9468 | Amit Poonia | NO AD HOC DISCOUNT | ETAC660YQ02 | 26 Throckmorton Ln | Old Bridge | 08857 | 2/10/2025 |
| 9/30/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 5,500.00 | 5,479.83 | XXXXX9468 | Amit Poonia | Not Available/Applicable | ETAC660YQ02 | 26 Throckmorton Ln | Old Bridge | 08857 | 2/10/2025 |
| 9/30/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 562.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | P0FC65D9L00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/7/2023 |
| 9/30/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,125.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | P0FC65D9L00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/7/2023 |
| 10/26/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 5,500.00 | 5,486.80 | XXXXX9468 | Noushin Mirmadjlessi | NO AD HOC DISCOUNT | E7367J23802 | 3 Cornwall Dr | East Brunswick | 08816 | 10/18/2024 |
| 10/26/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 5,500.00 | 5,478.28 | XXXXX9468 | Noushin Mirmadjlessi | Not Available/Applicable | E7367J23802 | 3 Cornwall Dr | East Brunswick | 08816 | 10/18/2024 |
| 10/26/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,125.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EV367QS5Y00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/21/2023 |
| 10/26/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 562.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EV367QS5Y00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/21/2023 |
| 11/30/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 6,486.80 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EBFC96MPD01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/20/2025 |
| 11/30/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,478.28 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EBFC96MPD01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/20/2025 |
| 11/30/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 625.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETTX8L7JK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/2/2024 |
| 11/30/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,247.15 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETTX8L7JK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/2/2024 |
| 3/29/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 526.40 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EATYMX5H500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/15/2025 |
| 3/29/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 789.60 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EATYMX5H500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/15/2025 |
| 3/29/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 748.13 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EATYMX5H500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/15/2025 |
| 3/29/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 188.61 | XXXXX9423 | Arun Zachariah | REDUCTION BASED ON MODIFIER | E2Y2K11MN00 | 105 Morris Ave | Springfield | 07081 | 9/29/2025 |
| 3/29/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 225.36 | XXXXX9423 | Arun Zachariah | REDUCTION BASED ON MODIFIER | E2Y2K11MN00 | 105 Morris Ave | Springfield | 07081 | 4/29/2025 |
| 3/29/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 376.84 | XXXXX9423 | Arun Zachariah | REDUCTION BASED ON MODIFIER | E2Y2K11MN00 | 105 Morris Ave | Springfield | 07081 | 5/28/2025 |
| 4/13/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,448.80 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E2FDLD8RC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/6/2025 |
| 4/13/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 604.39 | XXXXX9423 | Arun Zachariah | FED36 PROF ELIG | E6Y2LFR4C00 | 105 Morris Ave | Springfield | 07081 | 5/13/2025 |
| 4/20/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBY2NBC5R00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/13/2025 |
| 4/20/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBY2NBC5R00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/13/2025 |
| 4/20/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 551.64 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBY2NBC5R00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/13/2025 |
| 4/20/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 12,943.66 | XXXXX9423 | Amit Poonia | FED36 IDR PAY | ERNSM7JYR01 | 26 Throckmorton Ln | Old Bridge | 08857 | 9/29/2025 |
| 4/20/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 12,952.85 | XXXXX9423 | Amit Poonia | FED36 IDR PAY | ERNSM7JYR01 | 26 Throckmorton Ln | Old Bridge | 08857 | 9/29/2025 |
| 4/20/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 12,905.79 | XXXXX9423 | Amit Poonia | FED36 IDR PAY | ERNSM7JYR01 | 26 Throckmorton Ln | Old Bridge | 08857 | 9/12/2025 |
| 5/4/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EDPDNHVV900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/27/2025 |
| 5/4/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Arun Zachariah | NO AD HOC DISCOUNT | ESY2MC64L01 | 105 Morris Ave | Springfield | 07081 | 10/24/2025 |
| 5/17/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,974.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E337L38SK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/3/2025 |
| 5/17/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 354.38 | XXXXX9423 | Arun Zachariah | REDUCTION BASED ON MODIFIER | E2Y2L0PQ100 | 105 Morris Ave | Springfield | 07081 | 6/17/2025 |
| 6/7/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQ37N5C3X00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/24/2025 |
| 6/7/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 41,500.00 | XXXXX9423 | Arun Zachariah | FED36 IDR PAY | EXTYMDGVY01 | 105 Morris Ave | Springfield | 07081 | 10/24/2025 |
| 6/14/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGJNPFZM600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/1/2025 |
| 6/14/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGJNPFZM600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/1/2025 |
| 6/14/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 13,000.00 | XXXXX9423 | Arun Zachariah | FED36 IDR PAY | E0Y2MJR4Y01 | 105 Morris Ave | Springfield | 07081 | 10/27/2025 |
| 6/14/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 13,000.00 | XXXXX9423 | Arun Zachariah | FED36 IDR PAY | E0Y2MJR4Y01 | 105 Morris Ave | Springfield | 07081 | 10/27/2025 |
| 6/22/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ET37MPNG900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/15/2025 |
| 6/22/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 41,500.00 | XXXXX9423 | Arun Zachariah | NO AD HOC DISCOUNT | ELPDPFH0401 | 105 Morris Ave | Springfield | 07081 | 10/24/2025 |
| 6/28/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EYFDMQ4GL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/22/2025 |
| 6/28/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Arun Zachariah | Not Available/Applicable | EVJNM0SWP01 | 105 Morris Ave | Springfield | 07081 | 11/4/2025 |
| 7/12/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9JDMNRZC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/29/2025 |
| 7/12/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9JDMNRZC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/29/2025 |

| SERVICE_DT | PRCDR CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/12/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 215.46 | XXXXX9423 | Amit Poonia | REDUCTION BASED ON MODIFIER | ERNSPR9YB00 | 26 Throckmorton Ln | Old Bridge | 08857 | 8/12/2025 |
| 7/12/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 354.38 | XXXXX9423 | Amit Poonia | REDUCTION BASED ON MODIFIER | ERNSPR9YB00 | 26 Throckmorton Ln | Old Bridge | 08857 | 8/12/2025 |
| 8/22/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 755.49 | XXXXX9423 | Arun Zachariah | FED36 PROF ELIG | E9JDNKQJ900 | 105 Morris Ave | Springfield | 07081 | 11/21/2025 |
| 8/22/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E337NVVJN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/16/2025 |
| 8/30/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 755.49 | XXXXX9423 | Amit Poonia | FED36 PROF ELIG | EZADN0X4300 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/16/2025 |
| 8/30/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | ENFDQNVX400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/13/2025 |
| 9/6/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 639.86 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EKJNQ1MV000 | 3 Cornwall Dr | East Brunswick | 08816 | 10/29/2025 |
| 9/6/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 338.46 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EKJNQ1MV000 | 3 Cornwall Dr | East Brunswick | 08816 | 10/29/2025 |
| 9/6/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZ37N32CM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/29/2025 |
| 9/6/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZ37N32CM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/29/2025 |
| 9/20/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 639.86 | XXXXX9423 | Arun Zachariah | FED36 PROF ELIG | EHPDQ4L7Q00 | 105 Morris Ave | Springfield | 07081 | 11/21/2025 |
| 9/20/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 338.46 | XXXXX9423 | Arun Zachariah | FED36 PROF ELIG | EHPDQ4L7Q00 | 105 Morris Ave | Springfield | 07081 | 1/28/2026 |
| 9/20/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EA37Q7J9Y00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/3/2025 |
| 9/20/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 5,000.00 | 644.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EA37Q7J9Y00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/3/2025 |
| 10/12/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESFDPWSVB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/28/2025 |
| 10/25/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 262.00 | XXXXX9423 | Arun Zachariah | FED36 PROF ELIG | E4FDP3G2000 | 105 Morris Ave | Springfield | 07081 | 11/25/2025 |
| 10/25/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWFDP67LN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/11/2025 |
| 11/2/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 262.00 | XXXXX9423 | Arun Zachariah | FED36 PROF ELIG | EGJNR7SWC00 | 105 Morris Ave | Springfield | 07081 | 12/23/2025 |
| 11/2/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZ37P9L2K00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/25/2025 |
| 11/8/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 262.00 | XXXXX9423 | Amit Poonia | FED36 PROF ELIG | EQJNR9Y5M00 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/23/2025 |
| 11/8/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYPDQCRX400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/25/2025 |
| 11/15/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 755.49 | XXXXX9423 | Arun Zachariah | FED36 PROF ELIG | E7ADQN0ZH00 | 105 Morris Ave | Springfield | 07081 | 12/30/2025 |
| 11/15/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EXJNQJVPS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/9/2025 |
| 11/29/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 156.21 | XXXXX9423 | Amit Poonia | REDUCTION BASED ON MODIFIER | ESPDQRTMP00 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/28/2026 |
| 11/29/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 43.86 | XXXXX9423 | Amit Poonia | FED36 PROF ELIG | ESPDQRTMP00 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/30/2025 |
| 11/29/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDY2SH0ZB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/23/2025 |
| 11/29/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,974.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDY2SH0ZB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/23/2025 |
| 5/16/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 4,404.50 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E5JNDXLX501 | 3 Cornwall Dr | East Brunswick | 08816 | 3/18/2025 |
| 1/19/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 122.38 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EKJNBT0YB02 | 3 Cornwall Dr | East Brunswick | 08816 | 4/7/2025 |
| 1/19/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 228.48 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EKJNBT0YB02 | 3 Cornwall Dr | East Brunswick | 08816 | 4/7/2025 |
| 1/19/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 8,238.24 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EKJNBT0YB02 | 3 Cornwall Dr | East Brunswick | 08816 | 4/7/2025 |
| 1/19/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 774.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETJM9CXZB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/6/2024 |
| 1/19/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 516.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETJM9CXZB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/6/2024 |
| 1/19/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETJM9CXZB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/6/2024 |
| 2/3/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 8,188.67 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E4PC9H6YZ01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/28/2025 |
| 2/3/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 8,231.78 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E4PC9H6YZ01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/28/2025 |
| 2/3/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 10,456.56 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E4PC9H6YZ01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/28/2025 |
| 2/3/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 516.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPY2B774Q00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/20/2024 |
| 2/3/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPY2B774Q00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/20/2024 |
| 2/3/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 774.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPY2B774Q00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/20/2024 |
| 3/1/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 15,947.03 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EHFDCSZS401 | 3 Cornwall Dr | East Brunswick | 08816 | 2/26/2025 |
| 3/1/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 8,208.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EHFDCSZS401 | 3 Cornwall Dr | East Brunswick | 08816 | 2/19/2025 |
| 3/1/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,020.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXJM98B7F00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/2/2024 |
| 3/1/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,606.64 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXJM98B7F00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/2/2024 |
| 3/16/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 529.68 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | ESFDBGP2V01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/19/2025 |
| 3/16/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 8,208.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ESFDBGP2V01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/19/2025 |
| 3/16/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E904BCKXF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/16/2024 |
| 3/16/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E904BCKXF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/16/2024 |
| 4/5/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 3,500.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERNSDQ2TS01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/24/2024 |
| 4/5/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERNSDQ2TS01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/16/2024 |
| 4/5/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERNSDQ2TS01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/24/2024 |
| 5/4/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6Y2CJTRH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/21/2024 |
| 5/4/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6Y2CJTRH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/21/2024 |
| 5/4/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6Y2CJTRH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/21/2024 |
| 6/2/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 586.49 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EGTYFQNLQ00 | 3 Cornwall Dr | East Brunswick | 08816 | 7/23/2024 |
| 6/2/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 529.68 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EGTYFQNLQ00 | 3 Cornwall Dr | East Brunswick | 08816 | 4/28/2025 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/2/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQADFSW6C01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/22/2024 |
| 6/2/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQADFSW6C01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/22/2024 |
| 6/2/2024 | 77003 | FLUOROGUIDE FOR SPINE INJECT | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQADFSW6C01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/22/2024 |
| 6/21/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 8,208.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EBFDF3FWP01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/12/2025 |
| 6/21/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 16,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EBFDF3FWP01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/12/2025 |
| 6/21/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPADF168Q00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/16/2024 |
| 6/21/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPADF168Q00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/16/2024 |
| 11/15/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 8,800.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E0Y2HB48R01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/14/2025 |
| 12/13/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 285.60 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | E0FDHYJVY02 | 105 Morris Ave | Springfield | 07081 | 5/12/2025 |
| 12/13/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 152.97 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | E0FDHYJVY02 | 105 Morris Ave | Springfield | 07081 | 6/26/2025 |
| 12/13/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 183.81 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | E0FDHYJVY02 | 105 Morris Ave | Springfield | 07081 | 6/26/2025 |
| 12/13/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E337JGTCD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 12/13/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E337JGTCD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 12/13/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E337JGTCD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 3/26/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 3,500.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPY15BNN200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/25/2023 |
| 3/26/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 17,500.00 | 312.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPY15BNN200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/25/2023 |
| 3/26/2023 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 1,750.00 | 625.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPY15BNN200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/25/2023 |
| 5/24/2023 | 27096 | INJECT SACROILIAC JOINT | 4,000.00 | 4,000.00 | XXXXX9468 | Amit  Poonia | NO AD HOC DISCOUNT | EKAC6CP1102 | 26 Throckmorton Ln | Old Bridge | 08857 | 5/21/2024 |
| 5/24/2023 | 27096 | INJECT SACROILIAC JOINT | 5,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERNR6FM5B00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/27/2023 |
| 6/15/2023 | 27096 | INJECT SACROILIAC JOINT | 5,500.00 | 191.18 | XXXXX9468 | Noushin  Mirmadjlessi | OON Paid at 300% RBRVS | EGAC6QVSB00 | 3 Cornwall Dr | East Brunswick | 08816 | 7/18/2023 |
| 6/15/2023 | 27096 | INJECT SACROILIAC JOINT | 5,500.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5JM44X1C00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/11/2023 |
| 8/2/2023 | 27096 | INJECT SACROILIAC JOINT | 5,500.00 | 4,000.00 | XXXXX9468 | Noushin  Mirmadjlessi | FED NSA IDR PAY | EYY15Z3D601 | 3 Cornwall Dr | East Brunswick | 08816 | 1/24/2025 |
| 8/2/2023 | 27096 | INJECT SACROILIAC JOINT | 5,000.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EV3651CRX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/22/2023 |
| 8/17/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 5,500.00 | 5,500.00 | XXXXX9468 | Amit  Poonia | NO AD HOC DISCOUNT | EMJM7WCPK02 | 26 Throckmorton Ln | Old Bridge | 08857 | 3/18/2025 |
| 8/17/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 5,500.00 | 5,500.00 | XXXXX9468 | Amit  Poonia | Not Available/Applicable | EMJM7WCPK02 | 26 Throckmorton Ln | Old Bridge | 08857 | 3/18/2025 |
| 8/17/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 625.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYPC6BV7R00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/12/2023 |
| 8/17/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYPC6BV7R00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/12/2023 |
| 12/2/2023 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 8,550.00 | XXXXX9423 | Interventional Pain Management And Ortho | NJ Surprise Bill | E4Y18B58Y00 | 3 Cornwall Dr | East Brunswick | 08816 | 1/2/2024 |
| 12/2/2023 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 15,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | NJ Surprise Bill | E4Y18B58Y00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/28/2024 |
| 12/2/2023 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,500.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3TX8DNBV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/28/2024 |
| 12/2/2023 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,875.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3TX8DNBV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/26/2023 |
| 12/17/2023 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EMJM981F900 | 3 Cornwall Dr | East Brunswick | 08816 | 10/28/2024 |
| 12/17/2023 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EMJM981F900 | 3 Cornwall Dr | East Brunswick | 08816 | 1/9/2024 |
| 12/17/2023 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EMJM981F900 | 3 Cornwall Dr | East Brunswick | 08816 | 1/9/2024 |
| 12/17/2023 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGJM9825H00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/28/2024 |
| 12/17/2023 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGJM9825H00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/28/2024 |
| 12/17/2023 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGJM9825H00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/28/2024 |
| 1/21/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EDFDBWSTY00 | 3 Cornwall Dr | East Brunswick | 08816 | 2/13/2024 |
| 1/21/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EDFDBWSTY00 | 3 Cornwall Dr | East Brunswick | 08816 | 2/13/2024 |
| 1/21/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EDFDBWSTY00 | 3 Cornwall Dr | East Brunswick | 08816 | 2/13/2024 |
| 1/21/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQADBYBF300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/28/2024 |
| 1/21/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQADBYBF300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/28/2024 |
| 1/21/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQADBYBF300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/28/2024 |
| 2/24/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 529.50 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | ELFDCNHRG01 | 3 Cornwall Dr | East Brunswick | 08816 | 10/28/2024 |
| 2/24/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 265.56 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | ELFDCNHRG01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/6/2024 |
| 2/24/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EA37CN2PF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/28/2024 |
| 2/24/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EA37CN2PF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/19/2024 |
| 3/3/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESPC998DH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/28/2024 |
| 3/3/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESPC998DH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/28/2024 |
| 6/8/2023 | 62323 | NJX INTERLAMINAR LMBR/SAC | 5,000.00 | 937.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8Y14163D00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/5/2023 |
| 7/8/2023 | 62323 | NJX INTERLAMINAR LMBR/SAC | 5,000.00 | 937.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8PC5MN8400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/8/2023 |
| 10/22/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 468.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EA368796W00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/21/2023 |
| 10/22/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 937.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EA368796W00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/21/2023 |
| 12/14/2023 | 64450 | NJX AA&/STRD OTHER PN/BRANCH | 4,000.00 | 937.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9AC8N1Z800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/30/2024 |
| 4/27/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 360.94 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | E1ADCCN5N00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/28/2024 |
| 4/27/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 192.40 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 200% RBRVS | E537DR1Q600 | 3 Cornwall Dr | East Brunswick | 08816 | 12/17/2025 |

| SERVICE_DT | PRCDR CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/27/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EKTYD44MD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/28/2024 |
| 5/4/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 192.40 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 200% RBRVS | E5JNDNNKD00 | 3 Cornwall Dr | East Brunswick | 08816 | 8/6/2024 |
| 5/4/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 43,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EJADD3YQ601 | 3 Cornwall Dr | East Brunswick | 08816 | 11/4/2024 |
| 5/4/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E6PDCJFLM01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2025 |
| 5/11/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 43,500.00 | 156.95 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | E537CMD0000 | 3 Cornwall Dr | East Brunswick | 08816 | 10/28/2024 |
| 5/11/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 192.40 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 200% RBRVS | E6FDDQSWL00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/17/2025 |
| 5/11/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ER59FGQ9Z00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/28/2024 |
| 5/18/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 43,500.00 | 156.95 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EAADD8RC500 | 3 Cornwall Dr | East Brunswick | 08816 | 10/28/2024 |
| 5/18/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 192.40 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 200% RBRVS | E6Y2DSFV400 | 3 Cornwall Dr | East Brunswick | 08816 | 12/17/2025 |
| 5/18/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELFDFGZ4300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/28/2024 |
| 8/1/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 366.93 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EKJNGV2V700 | 3 Cornwall Dr | East Brunswick | 08816 | 8/20/2024 |
| 8/1/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E4Y2D4B0G00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2025 |
| 4/8/2023 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 12.62 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECJM5NZ0S00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/9/2023 |
| 4/8/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 120.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECJM5NZ0S00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/9/2023 |
| 4/14/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 9,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EFY2DNV2801 | 3 Cornwall Dr | East Brunswick | 08816 | 4/8/2025 |
| 4/14/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 9,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EFY2DNV2801 | 3 Cornwall Dr | East Brunswick | 08816 | 4/8/2025 |
| 4/14/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 9,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EFY2DNV2801 | 3 Cornwall Dr | East Brunswick | 08816 | 4/8/2025 |
| 4/14/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 3,500.00 | 322.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EV37B6VSY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/20/2024 |
| 4/14/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EV37B6VSY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/20/2024 |
| 4/14/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 10,500.00 | 2,257.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EV37B6VSY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/20/2024 |
| 5/26/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 9,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EQADFLVTD01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/11/2025 |
| 5/26/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 9,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EQADFLVTD01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/11/2025 |
| 5/26/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 9,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EQADFLVTD01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/11/2025 |
| 5/26/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EK37FJ8G900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/18/2024 |
| 5/26/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EK37FJ8G900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/18/2024 |
| 5/26/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EK37FJ8G900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/18/2024 |
| 7/7/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 158.00 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EVADDLDDY01 | 3 Cornwall Dr | East Brunswick | 08816 | 8/13/2024 |
| 7/7/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 263.63 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EVADDLDDY01 | 3 Cornwall Dr | East Brunswick | 08816 | 8/13/2024 |
| 7/7/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3ADDPHPM01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/25/2025 |
| 7/7/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3ADDPHPM01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/25/2025 |
| 7/28/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 579.60 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EYY2DZT1G00 | 3 Cornwall Dr | East Brunswick | 08816 | 8/27/2024 |
| 7/28/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 481.68 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EYY2DZT1G00 | 3 Cornwall Dr | East Brunswick | 08816 | 4/28/2024 |
| 7/28/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6PDD3TX900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/20/2024 |
| 7/28/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6PDD3TX900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/20/2024 |
| 10/6/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 228.47 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | PBY2C9QNS00 | 3 Cornwall Dr | East Brunswick | 08816 | 11/12/2024 |
| 10/6/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 104.31 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | PBY2C9QNS00 | 3 Cornwall Dr | East Brunswick | 08816 | 11/12/2024 |
| 10/6/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EAADH36ZH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/29/2024 |
| 10/6/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EAADH36ZH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/29/2024 |
| 11/24/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 119.87 | XXXXX9423 | Amit  Poonia | REDUCTION BASED ON MODIFIER | EYPDHJT3X00 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/31/2024 |
| 11/24/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 122.07 | XXXXX9423 | Amit  Poonia | REDUCTION BASED ON MODIFIER | EYPDHJT3X00 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/31/2024 |
| 11/24/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 215.85 | XXXXX9423 | Amit  Poonia | REDUCTION BASED ON MODIFIER | EYPDHJT3X00 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/31/2024 |
| 11/24/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9JDG6JXT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2024 |
| 11/24/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9JDG6JXT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2024 |
| 11/24/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9JDG6JXT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2024 |
| 9/19/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 161.92 | XXXXX9423 | Interventional Pain Management And Ortho | THE INITIAL GROUP NAP PHYS | E4Y2F3TY700 | 3 Cornwall Dr | East Brunswick | 08816 | 10/23/2024 |
| 9/19/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 89.55 | XXXXX9423 | Interventional Pain Management And Ortho | THE INITIAL GROUP NAP PHYS | E4Y2F3TY700 | 3 Cornwall Dr | East Brunswick | 08816 | 10/23/2024 |
| 9/19/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 91.46 | XXXXX9423 | Interventional Pain Management And Ortho | THE INITIAL GROUP NAP PHYS | E4Y2F3TY700 | 3 Cornwall Dr | East Brunswick | 08816 | 10/23/2024 |
| 9/19/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EAJNHWV8X00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/15/2024 |
| 10/9/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 140.06 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | E3ADGQSXM01 | 3 Cornwall Dr | East Brunswick | 08816 | 1/31/2025 |
| 10/9/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 185.94 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | E3ADGQSXM01 | 3 Cornwall Dr | East Brunswick | 08816 | 1/31/2025 |
| 10/9/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 137.12 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | E3ADGQSXM01 | 3 Cornwall Dr | East Brunswick | 08816 | 1/31/2025 |
| 10/9/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6Y2GQL0700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/29/2024 |
| 10/9/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6Y2GQL0700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/29/2024 |
| 10/9/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6Y2GQL0700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/29/2024 |
| 10/30/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 21,674.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EMADJWL2202 | 3 Cornwall Dr | East Brunswick | 08816 | 11/4/2025 |
| 10/30/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 10,837.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EMADJWL2202 | 3 Cornwall Dr | East Brunswick | 08816 | 11/4/2025 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/30/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E537G4HXQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/26/2024 |
| 10/30/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E537G4HXQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/26/2024 |
| 9/6/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 215.85 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | E904G5B1D00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/10/2024 |
| 9/6/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 122.07 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | E904G5B1D00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/10/2024 |
| 9/6/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 119.87 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | E904G5B1D00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/10/2024 |
| 9/6/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E537F0DMW01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/21/2025 |
| 9/6/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E537F0DMW01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/21/2025 |
| 9/6/2024 | 77003 | FLUOROGUIDE FOR SPINE INJECT | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E537F0DMW01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/21/2025 |
| 9/21/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 122.07 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | E7ADGF4SX00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/29/2024 |
| 9/21/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 215.85 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | E7ADGF4SX00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/29/2024 |
| 9/21/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 119.87 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | E7ADGF4SX00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/29/2024 |
| 9/21/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EG37HWSBG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/15/2024 |
| 9/21/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EG37HWSBG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/15/2024 |
| 9/21/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EG37HWSBG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/15/2024 |
| 10/11/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 180.70 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | ELPDH9RNC01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/22/2024 |
| 10/11/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 10,837.50 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ELPDH9RNC01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/22/2024 |
| 10/11/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7JNJKB5W00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/10/2025 |
| 10/11/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7JNJKB5W00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/10/2025 |
| 10/26/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 146.19 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EYPDG0PYM00 | 3 Cornwall Dr | East Brunswick | 08816 | 11/19/2024 |
| 10/26/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYY2GXVQR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/12/2024 |
| 11/30/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 263.14 | XXXXX9423 | Amit  Poonia | Surprise Bill - Self Insured | EMJNKC5S000 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/31/2024 |
| 11/30/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 180.70 | XXXXX9423 | Amit  Poonia | Surprise Bill - Self Insured | EMJNKC5S000 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/31/2024 |
| 11/30/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1ADJLX5500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/11/2025 |
| 11/30/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1ADJLX5500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/11/2025 |
| 2/1/2024 | 20600 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZTX9KHMD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/20/2024 |
| 2/1/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZTX9KHMD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/20/2024 |
| 2/1/2024 | 20600 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 5,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EFY2B2NXD01 | 3 Cornwall Dr | East Brunswick | 08816 | 7/1/2024 |
| 5/18/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EAJNFC4NJ00 | 3 Cornwall Dr | East Brunswick | 08816 | 6/24/2024 |
| 5/18/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | EAJNFC4NJ00 | 3 Cornwall Dr | East Brunswick | 08816 | 6/24/2024 |
| 5/18/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EAJNFC4NJ00 | 3 Cornwall Dr | East Brunswick | 08816 | 6/24/2024 |
| 5/18/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 3,500.00 | 322.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PK369MJGN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/11/2024 |
| 5/18/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 17,500.00 | 2,902.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PK369MJGN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/11/2024 |
| 6/7/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 13,000.00 | XXXXX9968 | New York Interventional Pain Management, | Not Available/Applicable | EDY2FQD4L00 | 668 5th Ave | Brooklyn | 11215 | 7/11/2024 |
| 6/7/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 13,000.00 | XXXXX9968 | New York Interventional Pain Management, | Not Available/Applicable | EDY2FQD4L00 | 668 5th Ave | Brooklyn | 11215 | 7/11/2024 |
| 6/7/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 13,000.00 | XXXXX9968 | New York Interventional Pain Management, | Not Available/Applicable | EDY2FQD4L00 | 668 5th Ave | Brooklyn | 11215 | 7/11/2024 |
| 6/7/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4FDC2HDX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/10/2024 |
| 6/7/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4FDC2HDX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/10/2024 |
| 6/7/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 6,800.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4FDC2HDX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/10/2024 |
| 6/30/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 17,570.00 | XXXXX9968 | New York Interventional Pain Management, | NJ Surprise Bill | E3TYDF4CQ01 | 668 5th Ave | Brooklyn | 11215 | 8/1/2024 |
| 6/30/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 9,500.00 | XXXXX9968 | New York Interventional Pain Management, | NJ Surprise Bill | E3TYDF4CQ01 | 668 5th Ave | Brooklyn | 11215 | 8/1/2024 |
| 6/30/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0PDDFCW600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/23/2024 |
| 6/30/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0PDDFCW600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/23/2024 |
| 2/23/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZ37KC47M00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/18/2025 |
| 2/23/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZ37KC47M00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/18/2025 |
| 2/23/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 119.87 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | ECJNL62H200 | 105 Morris Ave | Springfield | 07081 | 12/17/2025 |
| 2/23/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 122.07 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | ECJNL62H200 | 105 Morris Ave | Springfield | 07081 | 3/25/2025 |
| 2/23/2025 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 289.58 | XXXXX9423 | Arun  Zachariah | OON Paid at 200% RBRVS | EMTYMKSSM00 | 105 Morris Ave | Springfield | 07081 | 12/17/2025 |
| 2/23/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 215.85 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | ECJNL62H200 | 105 Morris Ave | Springfield | 07081 | 12/17/2025 |
| 2/23/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZ37KC47M00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2025 |
| 3/16/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 142.58 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | EA37ML3RH00 | 105 Morris Ave | Springfield | 07081 | 4/15/2025 |
| 3/16/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4FDKSQLH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2025 |
| 3/23/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 357.03 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | EWFDK1LJT00 | 105 Morris Ave | Springfield | 07081 | 12/17/2025 |
| 3/23/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E904KRRTN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2025 |
| 3/29/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 211.26 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | EPY2MW0R300 | 105 Morris Ave | Springfield | 07081 | 12/17/2025 |
| 3/29/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 118.62 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | EPY2MW0R300 | 105 Morris Ave | Springfield | 07081 | 4/29/2025 |
| 3/29/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 117.83 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | EPY2MW0R300 | 105 Morris Ave | Springfield | 07081 | 4/29/2025 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/29/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 185.36 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 200% RBRVS | E7ADLJWLB00 | 3 Cornwall Dr | East Brunswick | 08816 | 5/13/2025 |
| 3/29/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKADMVSPB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2025 |
| 3/29/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKADMVSPB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2025 |
| 3/29/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKADMVSPB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/22/2025 |
| 4/6/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 357.03 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | E4FDK6RF000 | 105 Morris Ave | Springfield | 07081 | 12/17/2025 |
| 4/6/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EXTYK6RHW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2025 |
| 4/20/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 154.71 | XXXXX9423 | Amit  Poonia | Surprise Bill - Self Insured | E7JNLKJ8V01 | 26 Throckmorton Ln | Old Bridge | 08857 | 8/11/2025 |
| 4/20/2025 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 289.58 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 200% RBRVS | EZADLR11M00 | 3 Cornwall Dr | East Brunswick | 08816 | 5/27/2025 |
| 4/20/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJY2M94Y400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2025 |
| 5/11/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 154.71 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | EQADNRPRX00 | 105 Morris Ave | Springfield | 07081 | 12/17/2025 |
| 5/11/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVJNLX8C500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/27/2025 |
| 5/25/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 257.23 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | E0Y2L4MKH00 | 105 Morris Ave | Springfield | 07081 | 12/17/2025 |
| 5/25/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 176.56 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | E0Y2L4MKH00 | 105 Morris Ave | Springfield | 07081 | 6/24/2025 |
| 5/25/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFFDN1FGJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/8/2025 |
| 5/25/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFFDN1FGJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/8/2025 |
| 6/8/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 357.03 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | ENPDPF4QT00 | 105 Morris Ave | Springfield | 07081 | 7/22/2025 |
| 6/8/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 185.36 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 200% RBRVS | EAADPRSSZ00 | 3 Cornwall Dr | East Brunswick | 08816 | 8/5/2025 |
| 6/8/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E3JNMG6WY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/8/2025 |
| 6/15/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 357.03 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | E6PDMN0FM00 | 105 Morris Ave | Springfield | 07081 | 7/15/2025 |
| 6/15/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 185.36 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 200% RBRVS | EFFDQ1CXM00 | 3 Cornwall Dr | East Brunswick | 08816 | 9/30/2025 |
| 6/15/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | ELY2PFTKD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/15/2025 |
| 6/22/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 257.23 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | ERNSPGP4100 | 105 Morris Ave | Springfield | 07081 | 7/22/2025 |
| 6/22/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 176.56 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | ERNSPGP4100 | 105 Morris Ave | Springfield | 07081 | 7/22/2025 |
| 6/22/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 185.36 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 200% RBRVS | EAJNPWFZH00 | 3 Cornwall Dr | East Brunswick | 08816 | 8/5/2025 |
| 6/22/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWFDMS8SS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/22/2025 |
| 6/22/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWFDMS8SS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/22/2025 |
| 10/6/2025 | 28086 | EXCISE FOOT TENDON SHEATH | 5,000.00 | 452.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBY2RV8J100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/11/2025 |
| 10/6/2025 | 28008 | INCISION OF FOOT FASCIA | 3,000.00 | 905.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBY2RV8J100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/11/2025 |
| 10/6/2025 | 29898 | ANKLE ARTHROSCOPY/SURGERY | 5,000.00 | 1,561.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBY2RV8J100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/16/2025 |
| 10/6/2025 | 29906 | SUBTALAR ARTHRO W/DEB | 5,000.00 | 452.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBY2RV8J100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/16/2025 |
| 9/12/2025 | 27096 | INJECT SACROILIAC JOINT | 8,500.00 | 8,500.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | ERW0Q1GGR01 | 105 Morris Ave | Springfield | 07081 | 1/28/2026 |
| 9/12/2025 | 27096 | INJECT SACROILIAC JOINT | 10,000.00 | 1,974.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECJNQ4KJ300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/14/2025 |
| 10/10/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 215.46 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | E904PHYHD00 | 105 Morris Ave | Springfield | 07081 | 11/5/2025 |
| 10/10/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 354.38 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | E904PHYHD00 | 105 Morris Ave | Springfield | 07081 | 11/5/2025 |
| 10/10/2025 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 269.58 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 150% RBRVS | EC37SBMB900 | 3 Cornwall Dr | East Brunswick | 08816 | 12/9/2025 |
| 10/10/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJFDRNQ0T00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/28/2025 |
| 10/10/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJFDRNQ0T00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/28/2025 |
| 11/14/2025 | 20600 | DRAIN/INJ JOINT/BURSA W/O U | 17,000.00 | 66.35 | XXXXX9423 | Amit  Poonia | PAY AT 50% NONPAR PREF | ENFDR92ZM00 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/16/2025 |
| 11/14/2025 | 20600 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,974.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EC37R9MND00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/16/2025 |
| 12/5/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 755.49 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EMJNS1HNW00 | 105 Morris Ave | Springfield | 07081 | 1/20/2026 |
| 12/5/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | ECTYSVV5D00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/23/2025 |
| 12/14/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 639.86 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EVADQ320600 | 105 Morris Ave | Springfield | 07081 | 1/12/2026 |
| 12/14/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 338.46 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EVADQ320600 | 105 Morris Ave | Springfield | 07081 | 1/12/2026 |
| 12/14/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYFDQ32RG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/20/2026 |
| 12/14/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYFDQ32RG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/20/2026 |
| 12/21/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,847.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EFADS6Y5700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/30/2026 |
| 6/7/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 9,000.00 | 7,505.29 | XXXXX9468 | Noushin  Mirmadjlessi | FED NSA IDR PAY | E9JC4NHW402 | 3 Cornwall Dr | East Brunswick | 08816 | 3/15/2024 |
| 8/26/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 11,000.00 | 8,966.46 | XXXXX9468 | Amit  Poonia | FED NSA IDR PAY | E9RV54Y9503 | 26 Throckmorton Ln | Old Bridge | 08857 | 2/28/2024 |
| 8/26/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 11,000.00 | 7,631.05 | XXXXX9468 | Amit  Poonia | FED NSA IDR PAY | E9RV54Y9503 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/30/2024 |
| 8/26/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 703.12 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9AC597KW01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/12/2023 |
| 8/26/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,171.87 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9AC597KW01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/12/2023 |
| 11/10/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 143.64 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | E137QFL3100 | 105 Morris Ave | Springfield | 07081 | 1/28/2026 |
| 11/10/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 236.25 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | E137QFL3100 | 105 Morris Ave | Springfield | 07081 | 1/28/2026 |
| 11/10/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,266.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWPDQKFP900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/9/2025 |
| 11/10/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 1,750.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWPDQKFP900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/9/2025 |
| 12/30/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 6,500.00 | 157.17 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EZ37RDQJX00 | 105 Morris Ave | Springfield | 07081 | |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/30/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 6,500.00 | 187.80 | XXXXX9423 | Arun Zachariah | FED36 PROF ELIG | EZ37RDQJX00 | 105 Morris Ave | Springfield | 07081 | |
| 12/30/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 6,500.00 | 314.03 | XXXXX9423 | Arun Zachariah | FED36 PROF ELIG | EZ37RDQJX00 | 105 Morris Ave | Springfield | 07081 | |
| 12/30/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 3,500.00 | 671.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXADRDP3B00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/27/2026 |
| 12/30/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 335.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXADRDP3B00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/27/2026 |
| 12/30/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 3,500.00 | 1,292.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXADRDP3B00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/27/2026 |
| 3/19/2025 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,500.00 | XXXXX9423 | Arun Zachariah | FED36 IDR PAY | E137KTHGJ01 | 105 Morris Ave | Springfield | 07081 | 7/25/2025 |
| 3/19/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESY2KYHSX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/15/2025 |
| 3/19/2025 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESY2KYHSX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/15/2025 |
| 5/17/2025 | 73085 | CONTRAST X-RAY OF ELBOW | 1,500.00 | 100.80 | XXXXX9423 | Arun Zachariah | FED36 PROF ELIG | EDFDNWFV801 | 105 Morris Ave | Springfield | 07081 | 10/10/2025 |
| 5/17/2025 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 13,000.00 | XXXXX9423 | Arun Zachariah | FED36 IDR PAY | EDFDNWFV801 | 105 Morris Ave | Springfield | 07081 | 10/29/2025 |
| 5/17/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETTYL5CTY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/10/2025 |
| 5/17/2025 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,974.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETTYL5CTY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/10/2025 |
| 4/24/2024 | 20550 | INJECTION; 1 TENDON SHEATH/L | 5,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8FDD2NR500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/13/2024 |
| 4/24/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8FDD2NR500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/13/2024 |
| 4/24/2024 | 20550 | INJECTION; 1 TENDON SHEATH/L | 5,000.00 | 4,988.74 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | EYFDB4B1501 | 3 Cornwall Dr | East Brunswick | 08816 | 10/22/2024 |
| 5/1/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 53.10 | XXXXX9423 | Interventional Pain Management And Ortho | THE INITIAL GROUP NAP PHYS | EG37DZQ6B00 | 3 Cornwall Dr | East Brunswick | 08816 | 5/31/2024 |
| 5/1/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6PDD2MYG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/13/2024 |
| 5/1/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6PDD2MYG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/13/2024 |
| 12/22/2024 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 700.00 | XXXXX9423 | Amit Poonia | EXP EXC RECOG CHG | EDPDK3LJ300 | 26 Throckmorton Ln | Old Bridge | 08857 | 2/11/2025 |
| 12/22/2024 | 20600 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 48.69 | XXXXX9423 | Amit Poonia | Surprise Bill - Self Insured | EMADKW3TL01 | 26 Throckmorton Ln | Old Bridge | 08857 | 3/31/2025 |
| 12/22/2024 | 20600 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESY2JF3C000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 1/26/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Arun Zachariah | NO AD HOC DISCOUNT | E8PDJP8YW01 | 105 Morris Ave | Springfield | 07081 | 11/4/2025 |
| 1/26/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EGJNLK4G700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/11/2025 |
| 12/8/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 550.00 | XXXXX9423 | Interventional Pain Management And Ortho | NJ Surprise Bill | ENFC93GFN00 | 3 Cornwall Dr | East Brunswick | 08816 | 1/2/2024 |
| 12/8/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 150.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERWZ920CT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/2/2024 |
| 12/8/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,100.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERWZ920CT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/2/2024 |
| 12/21/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EHY199LWT00 | 3 Cornwall Dr | East Brunswick | 08816 | 1/9/2024 |
| 12/21/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EHY199LWT00 | 3 Cornwall Dr | East Brunswick | 08816 | 1/9/2024 |
| 12/21/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENFC9718H00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/9/2024 |
| 12/21/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,140.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENFC9718H00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/9/2024 |
| 1/19/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 550.00 | XXXXX9423 | Interventional Pain Management And Ortho | NJ Surprise Bill | EKADBR2J200 | 3 Cornwall Dr | East Brunswick | 08816 | 2/13/2024 |
| 1/19/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ER59BXR3800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/6/2024 |
| 1/19/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,140.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ER59BXR3800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/6/2024 |
| 2/9/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 588.00 | XXXXX9423 | Interventional Pain Management And Ortho | NJ Surprise Bill | EAJNB843M00 | 3 Cornwall Dr | East Brunswick | 08816 | 2/27/2024 |
| 2/9/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2Y19NY3N00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/27/2024 |
| 2/9/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,140.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2Y19NY3N00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/27/2024 |
| 2/23/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 588.00 | XXXXX9423 | Interventional Pain Management And Ortho | NJ Surprise Bill | EDY2CFCDP00 | 3 Cornwall Dr | East Brunswick | 08816 | 3/12/2024 |
| 2/23/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,140.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJPDCM22K00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/12/2024 |
| 2/23/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJPDCM22K00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/12/2024 |
| 3/2/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 348.00 | XXXXX9423 | Interventional Pain Management And Ortho | NJ Surprise Bill | EGJNCTYLR00 | 3 Cornwall Dr | East Brunswick | 08816 | 3/26/2024 |
| 3/2/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESY2BCLZ900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/2/2024 |
| 3/2/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,140.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESY2BCLZ900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/2/2024 |
| 3/9/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 588.00 | XXXXX9423 | Interventional Pain Management And Ortho | NJ Surprise Bill | E9039ZJ6H00 | 3 Cornwall Dr | East Brunswick | 08816 | 4/2/2024 |
| 3/9/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENFDC1PFD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/9/2024 |
| 3/9/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,248.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENFDC1PFD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/9/2024 |
| 3/16/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 588.00 | XXXXX9423 | Interventional Pain Management And Ortho | NJ Surprise Bill | E1ADBGKWL00 | 3 Cornwall Dr | East Brunswick | 08816 | 4/9/2024 |
| 3/16/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8PDBJ19000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/16/2024 |
| 3/16/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8PDBJ19000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/16/2024 |
| 12/2/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 12,375.00 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | E9AC7516S00 | 3 Cornwall Dr | East Brunswick | 08816 | 1/2/2024 |
| 12/2/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | E9AC7516S00 | 3 Cornwall Dr | East Brunswick | 08816 | 1/2/2024 |
| 12/2/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 937.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3368H60C00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/26/2023 |
| 12/2/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,412.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3368H60C00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/26/2023 |
| 12/30/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EKADBGSY000 | 3 Cornwall Dr | East Brunswick | 08816 | 1/30/2024 |
| 12/30/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EKADBGSY000 | 3 Cornwall Dr | East Brunswick | 08816 | 1/30/2024 |
| 12/30/2023 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EKADBGSY000 | 3 Cornwall Dr | East Brunswick | 08816 | 1/30/2024 |
| 12/30/2023 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 3,500.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGADBJQW200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/30/2024 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/30/2023 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 10,500.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGADBJQW200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/30/2024 |
| 12/30/2023 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,462.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGADBJQW200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/30/2024 |
| 1/21/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EDY2BSCKK00 | 3 Cornwall Dr | East Brunswick | 08816 | 2/20/2024 |
| 1/21/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EDY2BSCKK00 | 3 Cornwall Dr | East Brunswick | 08816 | 2/20/2024 |
| 1/21/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EDY2BSCKK00 | 3 Cornwall Dr | East Brunswick | 08816 | 2/20/2024 |
| 1/21/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPY2BXF0800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/13/2024 |
| 1/21/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPY2BXF0800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/13/2024 |
| 1/21/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,462.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPY2BXF0800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/13/2024 |
| 2/4/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 4,663.91 | XXXXX9423 | Interventional Pain Management And Ortho | NJ Surprise Bill | E3AC9LW2R00 | 3 Cornwall Dr | East Brunswick | 08816 | 2/20/2024 |
| 2/4/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,625.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EMTYB8M8L00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/20/2024 |
| 2/10/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 5,915.00 | XXXXX9423 | Interventional Pain Management And Ortho | NJ Surprise Bill | ENFDB6MND00 | 3 Cornwall Dr | East Brunswick | 08816 | 2/27/2024 |
| 2/10/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 121.66 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 150% RBRVS | E3TYBSWZ700 | 3 Cornwall Dr | East Brunswick | 08816 | 4/30/2024 |
| 2/10/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELPDB8CN000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/27/2024 |
| 3/24/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 39,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ETJNBP0T902 | 3 Cornwall Dr | East Brunswick | 08816 | 9/3/2024 |
| 3/24/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | PRFC8P2C800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/16/2024 |
| 3/30/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 121.66 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 150% RBRVS | E0PDBVMSP00 | 3 Cornwall Dr | East Brunswick | 08816 | 4/30/2024 |
| 3/30/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 5,915.00 | XXXXX9423 | Interventional Pain Management And Ortho | NJ Surprise Bill | E1ADBP9M100 | 3 Cornwall Dr | East Brunswick | 08816 | 4/23/2024 |
| 3/30/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EX37BYHLC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/30/2024 |
| 4/6/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 43,500.00 | 5,800.00 | XXXXX9423 | Interventional Pain Management And Ortho | NJ Surprise Bill | E0FDBVNFJ00 | 3 Cornwall Dr | East Brunswick | 08816 | 5/7/2024 |
| 4/6/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 10,500.00 | 1,625.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4PDB459D00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/7/2024 |
| 4/14/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 43,500.00 | 4,741.00 | XXXXX9423 | Interventional Pain Management And Ortho | NJ Surprise Bill | EHFDDNYTS00 | 3 Cornwall Dr | East Brunswick | 08816 | 5/7/2024 |
| 4/14/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 10,500.00 | 1,625.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EV37B6VYG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/7/2024 |
| 2/14/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBY2JSB6T00 | 105 Morris Ave Fl 1 | Springfield | 07081 | |
| 2/14/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBY2JSB6T00 | 105 Morris Ave Fl 1 | Springfield | 07081 | |
| 3/16/2024 | 62323 | NJX INTERLAMINAR LMBR/SAC | 5,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQADGV83500 | 105 Morris Ave Fl 1 | Springfield | 07081 | |
| 4/20/2024 | 77003 | FLUOROGUIDE FOR SPINE INJECT | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERW0GQ2FF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | |
| 4/20/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 9,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERW0GQ2FF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | |
| 4/20/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 9,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERW0GQ2FF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | |
| 1/17/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 7,034.00 | XXXXX9423 | Arun  Zachariah | NJ Surprise Bill | E9JDH569F00 | 105 Morris Ave | Springfield | 07081 | 2/18/2025 |
| 1/17/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,166.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGJNMSRL000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/8/2025 |
| 2/15/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | EA37L1KVD00 | 105 Morris Ave | Springfield | 07081 | 3/18/2025 |
| 2/15/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EA37L1KVD00 | 105 Morris Ave | Springfield | 07081 | 3/18/2025 |
| 2/15/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EA37L1KVD00 | 105 Morris Ave | Springfield | 07081 | 3/18/2025 |
| 2/15/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 3,500.00 | 329.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6PDKBJVZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/11/2025 |
| 2/15/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 3,500.00 | 1,166.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6PDKBJVZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/11/2025 |
| 2/15/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 3,500.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6PDKBJVZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/11/2025 |
| 3/16/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EYPDKSS4K01 | 105 Morris Ave | Springfield | 07081 | 7/21/2025 |
| 3/16/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EYPDKSS4K01 | 105 Morris Ave | Springfield | 07081 | 7/21/2025 |
| 3/16/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | QPA Adjustment | EYPDKSS4K01 | 105 Morris Ave | Springfield | 07081 | 7/21/2025 |
| 3/16/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 3,500.00 | 329.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2PDKSQTG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/8/2025 |
| 3/16/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 3,500.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2PDKSQTG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/8/2025 |
| 3/16/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 3,500.00 | 1,166.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2PDKSQTG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/8/2025 |
| 10/26/2023 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 120.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESY17QY6300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/23/2024 |
| 10/26/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,500.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESY17QY6300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/23/2024 |
| 10/26/2023 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 11,000.00 | 74.40 | XXXXX9468 | Noushin  Mirmadjlessi | REDUCTION BASED ON MODIFIER | E7AC7J82W01 | 3 Cornwall Dr | East Brunswick | 08816 | 1/23/2024 |
| 7/20/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 74.42 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | ECADGNKS600 | 3 Cornwall Dr | East Brunswick | 08816 | 8/13/2024 |
| 7/20/2024 | 73040 | CONTRAST X-RAY OF SHOULDER | 750.00 | 28.27 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | ECADGNKS600 | 3 Cornwall Dr | East Brunswick | 08816 | 8/13/2024 |
| 7/20/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 140.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXTYDXP2400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/13/2024 |
| 7/20/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,548.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXTYDXP2400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/13/2024 |
| 9/19/2024 | 73040 | CONTRAST X-RAY OF SHOULDER | 1,500.00 | 35.34 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | E6PDF69NH01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/10/2025 |
| 9/19/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 4,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E6PDF69NH01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/10/2025 |
| 9/19/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 140.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZADF3BSV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/8/2024 |
| 9/19/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,032.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZADF3BSV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/8/2024 |
| 11/17/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 49.61 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EFPDJ72C100 | 3 Cornwall Dr | East Brunswick | 08816 | 12/10/2024 |
| 11/17/2024 | 73040 | CONTRAST X-RAY OF SHOULDER | 1,500.00 | 28.27 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EFPDJ72C100 | 3 Cornwall Dr | East Brunswick | 08816 | 12/10/2024 |
| 11/17/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,032.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECJNJ62JK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/10/2024 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/17/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 140.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECJNJ62JK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/10/2024 |
| 6/27/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | EBY2F6XR903 | 3 Cornwall Dr | East Brunswick | 08816 | 2/24/2025 |
| 6/27/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EBY2F6XR903 | 3 Cornwall Dr | East Brunswick | 08816 | 2/24/2025 |
| 6/27/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | P7ADC7NTH01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/24/2024 |
| 6/27/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | P7ADC7NTH01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/24/2024 |
| 7/31/2024 | 62323 | NJX INTERLAMINAR LMBR/SAC | 11,000.00 | 6,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EQTYGRXFH01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/28/2025 |
| 7/31/2024 | 62323 | NJX INTERLAMINAR LMBR/SAC | 5,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPFDGR89500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/24/2024 |
| 9/21/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 6,500.00 | 182.01 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | E9ADF8JBP01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/28/2025 |
| 9/21/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | E9ADF8JBP01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/31/2025 |
| 9/21/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 6,500.00 | 152.33 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | E9ADF8JBP01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/31/2025 |
| 9/21/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 3,500.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFFDH0QG400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/15/2024 |
| 9/21/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 3,500.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFFDH0QG400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/15/2024 |
| 9/21/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 322.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFFDH0QG400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/15/2024 |
| 8/22/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 6,750.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E1TYFPPJZ01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/19/2025 |
| 8/22/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVTYFM1H900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/10/2024 |
| 8/22/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,435.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVTYFM1H900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/10/2024 |
| 1/16/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | ET37J2QQB01 | 3 Cornwall Dr | East Brunswick | 08816 | 6/25/2024 |
| 1/16/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJPDLXXJ100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/25/2025 |
| 1/16/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,474.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJPDLXXJ100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/25/2025 |
| 1/25/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 13,000.00 | XXXXX9423 | Amit  Poonia | NO AD HOC DISCOUNT | E0FDJP76202 | 26 Throckmorton Ln | Old Bridge | 08857 | 2/25/2025 |
| 1/25/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 43.86 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | E0FDJP76202 | 26 Throckmorton Ln | Old Bridge | 08857 | 2/25/2025 |
| 1/25/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,474.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELY2LLWRC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/11/2025 |
| 1/25/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELY2LLWRC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/11/2025 |
| 1/31/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 43.86 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EYPDJVTPB00 | 105 Morris Ave | Springfield | 07081 | 3/4/2025 |
| 1/31/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 156.21 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | EYPDJVTPB00 | 105 Morris Ave | Springfield | 07081 | 3/4/2025 |
| 1/31/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4PDJ0KLQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/18/2025 |
| 1/31/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,474.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4PDJ0KLQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/18/2025 |
| 2/8/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 43.86 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EG37LTBSX00 | 105 Morris Ave | Springfield | 07081 | 3/11/2025 |
| 2/8/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 156.21 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | EG37LTBSX00 | 105 Morris Ave | Springfield | 07081 | 3/11/2025 |
| 2/8/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EM37LVTJ000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/25/2025 |
| 2/8/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,474.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EM37LVTJ000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/25/2025 |
| 2/22/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | E8Y2KDLJ201 | 105 Morris Ave | Springfield | 07081 | 7/30/2025 |
| 2/22/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,311.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EQADL784D00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/11/2025 |
| 2/28/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | EDPDL60N301 | 105 Morris Ave | Springfield | 07081 | 8/1/2025 |
| 2/28/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,311.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EKTYMBJVV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/18/2025 |
| 5/26/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 43.86 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | E4Y2L58HB01 | 105 Morris Ave | Springfield | 07081 | 10/24/2025 |
| 5/26/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 13,000.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | E4Y2L58HB01 | 105 Morris Ave | Springfield | 07081 | 10/24/2025 |
| 5/26/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESFDL8Y8Q00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/10/2025 |
| 5/26/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,474.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESFDL8Y8Q00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/10/2025 |
| 5/30/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 41,500.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | ET37L7ZNF01 | 105 Morris Ave | Springfield | 07081 | 10/23/2025 |
| 5/30/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,311.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERW0N0QKJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/17/2025 |
| 6/6/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 41,500.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | EFY2N9RZJ01 | 105 Morris Ave | Springfield | 07081 | 10/27/2025 |
| 6/6/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,333.10 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJFDN856H00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/24/2025 |
| 10/5/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 156.21 | XXXXX9423 | Amit  Poonia | REDUCTION BASED ON MODIFIER | EHY2RG4D400 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/4/2025 |
| 10/5/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 43.86 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | EHY2RG4D400 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/4/2025 |
| 10/5/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETJNPTFFN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/21/2025 |
| 10/5/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,974.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETJNPTFFN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/21/2025 |
| 10/13/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 43.86 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EPADRPQP100 | 105 Morris Ave | Springfield | 07081 | 11/11/2025 |
| 10/13/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 156.21 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | EPADRPQP100 | 105 Morris Ave | Springfield | 07081 | 11/11/2025 |
| 10/13/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETJNPYVRQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/28/2025 |
| 10/13/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,974.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETJNPYVRQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/28/2025 |
| 10/19/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 156.21 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | ERFDRVZC900 | 105 Morris Ave | Springfield | 07081 | 11/18/2025 |
| 10/19/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 43.86 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | ERFDRVZC900 | 105 Morris Ave | Springfield | 07081 | 11/18/2025 |
| 10/19/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDY2RRXR800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/4/2025 |
| 10/19/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,974.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDY2RRXR800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/4/2025 |
| 11/2/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 156.21 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | E4FDP9L8Z00 | 105 Morris Ave | Springfield | 07081 | 1/7/2026 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/2/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,974.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ET37P9L7L01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/25/2025 |
| 11/16/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 755.49 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | E4Y2QNT4K00 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/30/2025 |
| 11/16/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | ESPDQL5TZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/9/2025 |
| 11/30/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 755.49 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | E8Y2QYLX100 | 105 Morris Ave | Springfield | 07081 | 1/6/2026 |
| 11/30/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EGADSMQJZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/16/2025 |
| 11/30/2023 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 7,836.08 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ELPC9216D01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/21/2024 |
| 1/25/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 7,552.42 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EM37BV3MV01 | 3 Cornwall Dr | East Brunswick | 08816 | 6/7/2024 |
| 2/29/2024 | 20526 | THER INJECTION,CARPAL TUNNEL | 4,000.00 | 362.68 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EM37CNZJ500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/19/2024 |
| 2/29/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 131.25 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EM37CNZJ500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/19/2024 |
| 2/29/2024 | 20526 | THER INJECTION,CARPAL TUNNEL | 6,500.00 | 6,475.33 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | E8Y1901CN01 | 3 Cornwall Dr | East Brunswick | 08816 | 7/12/2024 |
| 3/28/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 131.25 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHPDDD9BH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/30/2024 |
| 3/28/2024 | 20550 | INJECTION; 1 TENDON SHEATH/L | 5,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHPDDD9BH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/30/2024 |
| 3/28/2024 | 20550 | INJECTION; 1 TENDON SHEATH/L | 5,000.00 | 4,981.93 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | EAADC5XYW01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/28/2025 |
| 8/1/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1JND7S2500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/20/2024 |
| 8/1/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 8,713.10 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EJFDGW5TT01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/24/2025 |
| 12/9/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 937.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPFC95Z5F00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/26/2023 |
| 12/9/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 468.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPFC95Z5F00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/26/2023 |
| 12/9/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,445.71 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | E5368LL6701 | 3 Cornwall Dr | East Brunswick | 08816 | 4/8/2025 |
| 12/9/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 6,466.99 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | E5368LL6701 | 3 Cornwall Dr | East Brunswick | 08816 | 4/8/2025 |
| 3/2/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 4,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ENY2CP9SX01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/28/2024 |
| 3/2/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,032.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYPC9711B00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/2/2024 |
| 3/2/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 140.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYPC9711B00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/2/2024 |
| 2/27/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 35.09 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | E4Y2KF19Q01 | 105 Morris Ave | Springfield | 07081 | 8/19/2025 |
| 2/27/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 12,968.76 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | E4Y2KF19Q01 | 105 Morris Ave | Springfield | 07081 | 8/19/2025 |
| 2/27/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,579.20 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPPDL5T6Z00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/11/2025 |
| 3/6/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 12,968.76 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EWPDKPB2C01 | 105 Morris Ave | Springfield | 07081 | 8/18/2025 |
| 3/6/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 35.09 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EWPDKPB2C01 | 105 Morris Ave | Springfield | 07081 | 7/24/2025 |
| 3/6/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 143.20 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETADKQ7X100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/18/2025 |
| 3/6/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,579.20 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETADKQ7X100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/18/2025 |
| 3/13/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 124.97 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EHFDMLMJD00 | 3 Cornwall Dr | East Brunswick | 08816 | 4/15/2025 |
| 3/13/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 143.20 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4FDKQSHH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/1/2025 |
| 3/13/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,579.20 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4FDKQSHH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/1/2025 |
| 3/20/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 13,000.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EBFDMP3JZ01 | 105 Morris Ave | Springfield | 07081 | 11/28/2025 |
| 3/20/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 43.86 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EBFDMP3JZ01 | 105 Morris Ave | Springfield | 07081 | 11/28/2025 |
| 3/20/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGJNMQG9M00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/8/2025 |
| 3/20/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,905.89 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGJNMQG9M00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/8/2025 |
| 3/27/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 755.49 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | E4Y2KZ5JT00 | 105 Morris Ave | Springfield | 07081 | 4/22/2025 |
| 3/27/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EYPDK1DTG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/15/2025 |
| 4/3/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 72.82 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 110% RBRVS | E6Y2LNPRD00 | 3 Cornwall Dr | East Brunswick | 08816 | 5/13/2025 |
| 4/3/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 755.49 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EXJNK3NB400 | 105 Morris Ave | Springfield | 07081 | 9/29/2025 |
| 4/3/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | ET37K3KV600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/22/2025 |
| 4/10/2025 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 113.76 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 110% RBRVS | EWY2LLWPB00 | 3 Cornwall Dr | East Brunswick | 08816 | 5/13/2025 |
| 4/10/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 41,500.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | EDY2MZNGC01 | 105 Morris Ave | Springfield | 07081 | 9/2/2025 |
| 4/10/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVTYLBNMV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/29/2025 |
| 4/17/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 72.82 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 110% RBRVS | E9JDLGDG100 | 3 Cornwall Dr | East Brunswick | 08816 | 5/20/2025 |
| 4/17/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 41,500.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | E4Y2LCVJY01 | 105 Morris Ave | Springfield | 07081 | 9/10/2025 |
| 4/17/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVADLCTXZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/29/2025 |
| 5/1/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 72.82 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 110% RBRVS | E2Y2LW5JK01 | 3 Cornwall Dr | East Brunswick | 08816 | 6/3/2025 |
| 5/1/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 IDR PAY | EBY2NKTJS01 | 3 Cornwall Dr | East Brunswick | 08816 | 9/10/2025 |
| 5/1/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 IDR PAY | EBY2NKTJS01 | 3 Cornwall Dr | East Brunswick | 08816 | 9/29/2025 |
| 5/1/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 IDR PAY | EBY2NKTJS01 | 3 Cornwall Dr | East Brunswick | 08816 | 9/10/2025 |
| 5/1/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPADNJB8B00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/20/2025 |
| 5/1/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPADNJB8B00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/20/2025 |
| 5/1/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPADNJB8B00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/20/2025 |
| 5/15/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 IDR PAY | E137LZ16401 | 3 Cornwall Dr | East Brunswick | 08816 | 10/13/2025 |
| 5/15/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | E137LZ16401 | 3 Cornwall Dr | East Brunswick | 08816 | 10/29/2025 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/15/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 IDR PAY | E137LZ16401 | 3 Cornwall Dr | East Brunswick | 08816 | 10/13/2025 |
| 5/15/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETADL5NJ300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/10/2025 |
| 5/15/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETADL5NJ300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/10/2025 |
| 5/15/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETADL5NJ300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/10/2025 |
| 5/27/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | EBY2N121S01 | 105 Morris Ave | Springfield | 07081 | 10/29/2025 |
| 5/27/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | ET37L5DMG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/17/2025 |
| 6/3/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 72.82 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 110% RBRVS | E4PDMQVR900 | 3 Cornwall Dr | East Brunswick | 08816 | 7/8/2025 |
| 6/3/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 624.98 | XXXXX9423 | Arun  Zachariah | OON Paid at 110% RBRVS | EMADPH3ZV00 | 105 Morris Ave | Springfield | 07081 | 7/22/2025 |
| 6/3/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | E4PDPWRSK01 | 105 Morris Ave | Springfield | 07081 | |
| 6/3/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EHPDN2WNL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/17/2025 |
| 7/16/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 72.82 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 110% RBRVS | EWPDNTMG100 | 3 Cornwall Dr | East Brunswick | 08816 | 9/9/2025 |
| 7/16/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 25,500.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EAJNPXQYG01 | 105 Morris Ave | Springfield | 07081 | 11/21/2025 |
| 7/16/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8Y2M2XGB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/12/2025 |
| 7/16/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8Y2M2XGB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/12/2025 |
| 7/16/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 12,750.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EAJNPXQYG01 | 105 Morris Ave | Springfield | 07081 | 11/10/2025 |
| 7/30/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E904M31QW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/19/2025 |
| 7/30/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E904M31QW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/19/2025 |
| 7/30/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 25,500.00 | XXXXX9423 | Amit  Poonia | FED36 IDR PAY | E537ND2H001 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/21/2025 |
| 7/30/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 12,750.00 | XXXXX9423 | Amit  Poonia | FED36 IDR PAY | E537ND2H001 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/21/2025 |
| 9/9/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQTYQ2T0P00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/30/2025 |
| 9/9/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 11,000.00 | XXXXX9423 | Amit  Poonia | NO AD HOC DISCOUNT | E137N477J01 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/9/2026 |
| 9/25/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJFDRC88H00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/14/2025 |
| 9/25/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJFDRC88H00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/14/2025 |
| 9/25/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 104.14 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EMJNRCFNJ00 | 3 Cornwall Dr | East Brunswick | 08816 | 1/28/2026 |
| 9/25/2025 | 73040 | CONTRAST X-RAY OF SHOULDER | 1,500.00 | 1,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EMJNRCFNJ00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/21/2025 |
| 10/2/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 278.12 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EMADRJQX500 | 3 Cornwall Dr | East Brunswick | 08816 | 11/21/2025 |
| 10/2/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,016.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E737PKY1S00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/21/2025 |
| 10/23/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 442.02 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EJPDR1CXJ00 | 3 Cornwall Dr | East Brunswick | 08816 | 11/18/2025 |
| 10/23/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 284.48 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EJPDR1CXJ00 | 3 Cornwall Dr | East Brunswick | 08816 | 11/18/2025 |
| 10/23/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 236.75 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EJPDR1CXJ00 | 3 Cornwall Dr | East Brunswick | 08816 | 11/18/2025 |
| 10/23/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,345.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5ADP2V5R00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/25/2025 |
| 10/23/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5ADP2V5R00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/25/2025 |
| 10/23/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5ADP2V5R00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/25/2025 |
| 1/4/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 12,646.38 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 IDR PAY | PDPDQWD6S00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/14/2025 |
| 1/4/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 12,810.60 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 IDR PAY | PDPDQWD6S00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/14/2025 |
| 1/4/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 12,772.42 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 IDR PAY | PDPDQWD6S00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/14/2025 |
| 1/4/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 425.36 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6FDJTPT800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/18/2025 |
| 1/4/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 526.40 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6FDJTPT800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/18/2025 |
| 1/4/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 789.60 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6FDJTPT800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/18/2025 |
| 6/15/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 300.93 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2Y2C7KKN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/9/2024 |
| 6/15/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 140.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2Y2C7KKN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/9/2024 |
| 6/15/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,480.90 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | EGTYFZXFH01 | 3 Cornwall Dr | East Brunswick | 08816 | 1/24/2025 |
| 4/17/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 12,943.66 | XXXXX9968 | Amit  Poonia | FED36 IDR PAY | E6Y2LHS5101 | 26 Throckmorton Ln | Old Bridge | 08857 | 9/24/2025 |
| 4/17/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 12,905.79 | XXXXX9968 | Amit  Poonia | FED36 IDR PAY | E6Y2LHS5101 | 26 Throckmorton Ln | Old Bridge | 08857 | 9/29/2025 |
| 4/17/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 12,952.85 | XXXXX9968 | Amit  Poonia | FED36 IDR PAY | E6Y2LHS5101 | 26 Throckmorton Ln | Old Bridge | 08857 | 9/29/2025 |
| 4/17/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETJNLJ96D00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/13/2025 |
| 4/17/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 789.60 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETJNLJ96D00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/13/2025 |
| 4/17/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 526.40 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETJNLJ96D00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/13/2025 |
| 5/12/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 13,000.00 | XXXXX9968 | Arun  Zachariah | FED36 IDR PAY | EG37NL9GY02 | 105 Morris Ave | Springfield | 07081 | 9/30/2025 |
| 5/12/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 13,000.00 | XXXXX9968 | Arun  Zachariah | FED36 IDR PAY | EG37NL9GY02 | 105 Morris Ave | Springfield | 07081 | 9/30/2025 |
| 5/12/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 13,000.00 | XXXXX9968 | Arun  Zachariah | FED36 IDR PAY | EG37NL9GY02 | 105 Morris Ave | Springfield | 07081 | 9/30/2025 |
| 5/12/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJPDNS50Z00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/3/2025 |
| 5/12/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,418.83 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJPDNS50Z00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/3/2025 |
| 5/12/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJPDNS50Z00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/3/2025 |
| 6/6/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 25,432.30 | XXXXX9968 | Arun  Zachariah | Not Available/Applicable | ELFDN9RS502 | 105 Morris Ave | Springfield | 07081 | 11/4/2025 |
| 6/6/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,622.03 | XXXXX9968 | Arun  Zachariah | Not Available/Applicable | ELFDN9RS502 | 105 Morris Ave | Springfield | 07081 | 11/4/2025 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/6/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENPDN681P00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/1/2025 |
| 6/6/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENPDN681P00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/1/2025 |
| 6/20/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 25,416.84 | XXXXX9968 | Arun  Zachariah | Not Available/Applicable | EGJNPJJ3001 | 105 Morris Ave | Springfield | 07081 | 11/13/2025 |
| 6/20/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,612.22 | XXXXX9968 | Arun  Zachariah | NO AD HOC DISCOUNT | EGJNPJJ3001 | 105 Morris Ave | Springfield | 07081 | 12/19/2025 |
| 6/20/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWFDMRF1P00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/15/2025 |
| 6/20/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWFDMRF1P00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/15/2025 |
| 9/23/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,250.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PPPC8FTLK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/17/2023 |
| 9/23/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 625.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PPPC8FTLK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/17/2023 |
| 9/23/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 5,500.00 | 132.04 | XXXXX9468 | Amit  Poonia | FED36 PROF ELIG | EMTX8HMCH01 | 26 Throckmorton Ln | Old Bridge | 08857 | 2/28/2024 |
| 9/23/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 5,500.00 | 217.17 | XXXXX9468 | Amit  Poonia | FED36 PROF ELIG | EMTX8HMCH01 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/30/2024 |
| 12/2/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 311.14 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | E4FC8B58L01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/27/2025 |
| 12/2/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 9,562.50 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E4FC8B58L01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/27/2025 |
| 12/2/2023 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,500.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2PC8DH9M00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/9/2024 |
| 12/2/2023 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,875.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2PC8DH9M00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/9/2024 |
| 1/18/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EAADMZM6W00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/22/2025 |
| 1/18/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,500.00 | XXXXX9423 | Amit  Poonia | NO AD HOC DISCOUNT | E0FDJHQ2H01 | 26 Throckmorton Ln | Old Bridge | 08857 | 6/24/2025 |
| 1/18/2025 | 73525 | CONTRAST X-RAY OF HIP | 1,500.00 | 48.08 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | E0FDJHQ2H01 | 26 Throckmorton Ln | Old Bridge | 08857 | 6/26/2025 |
| 1/18/2025 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 214.59 | XXXXX9423 | Arun  Zachariah | OON Paid at 200% RBRVS | E2PDKN7X800 | 105 Morris Ave | Springfield | 07081 | 4/8/2025 |
| 2/8/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2Y2J18LX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/11/2025 |
| 2/8/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2Y2J18LX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/11/2025 |
| 2/8/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 143.64 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EGTYLX2RN00 | 105 Morris Ave | Springfield | 07081 | 8/27/2025 |
| 2/8/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 236.25 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EGTYLX2RN00 | 105 Morris Ave | Springfield | 07081 | 4/28/2025 |
| 3/15/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | E4FDKR2PZ01 | 105 Morris Ave | Springfield | 07081 | 8/6/2025 |
| 3/15/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E6PDKWLF700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/15/2025 |
| 3/22/2025 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 289.58 | XXXXX9423 | Arun  Zachariah | OON Paid at 200% RBRVS | E537K424300 | 105 Morris Ave | Springfield | 07081 | 4/29/2025 |
| 3/22/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5TYKYPMX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/8/2025 |
| 3/29/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 185.36 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 200% RBRVS | EWPDLNB8B00 | 3 Cornwall Dr | East Brunswick | 08816 | 5/13/2025 |
| 3/29/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 41,500.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | EPPDMSJKW01 | 105 Morris Ave | Springfield | 07081 | 8/29/2025 |
| 3/29/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EC37MS9SF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/15/2025 |
| 4/5/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 185.36 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 200% RBRVS | ETJNLP6XS00 | 3 Cornwall Dr | East Brunswick | 08816 | 5/13/2025 |
| 4/5/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 41,500.00 | XXXXX9423 | Amit  Poonia | FED36 IDR PAY | EBY2M2ZMW02 | 26 Throckmorton Ln | Old Bridge | 08857 | 8/26/2025 |
| 4/5/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1TYK9K8500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/22/2025 |
| 11/15/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 625.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5TX8GGGN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/2/2024 |
| 11/15/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5TX8GGGN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/2/2024 |
| 11/15/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | E5AC7Y7W301 | 3 Cornwall Dr | East Brunswick | 08816 | 4/2/2025 |
| 11/15/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | E5AC7Y7W301 | 3 Cornwall Dr | East Brunswick | 08816 | 4/2/2025 |
| 1/5/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PZ368V79M00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/30/2024 |
| 1/5/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,215.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PZ368V79M00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/30/2024 |
| 1/5/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | E3AC8Y2ZB02 | 3 Cornwall Dr | East Brunswick | 08816 | 3/21/2025 |
| 1/5/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | E3AC8Y2ZB02 | 3 Cornwall Dr | East Brunswick | 08816 | 3/21/2025 |
| 6/30/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 8,800.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ENPDF5VM301 | 3 Cornwall Dr | East Brunswick | 08816 | 3/12/2025 |
| 6/30/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESY2DJM8300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/16/2024 |
| 8/2/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 278.12 | XXXXX9968 | New York Interventional Pain Management, | FED36 PROF ELIG | EMJNQBLGT00 | 668 5th Ave | Brooklyn | 11215 | 9/29/2025 |
| 8/2/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECTYP9W5J00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/19/2025 |
| 10/11/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 278.12 | XXXXX9968 | Amit  Poonia | FED36 PROF ELIG | ECTYRM03600 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/23/2025 |
| 10/11/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQJNRPY3W00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/28/2025 |
| 4/24/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Amit  Poonia | FED36 IDR PAY | EJPDND9PH01 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/29/2025 |
| 4/24/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Amit  Poonia | FED36 IDR PAY | EJPDND9PH01 | 26 Throckmorton Ln | Old Bridge | 08857 | 9/26/2025 |
| 4/24/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Amit  Poonia | FED36 IDR PAY | EJPDND9PH01 | 26 Throckmorton Ln | Old Bridge | 08857 | 9/26/2025 |
| 4/24/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9JDK7N2M00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/20/2025 |
| 4/24/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9JDK7N2M00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/20/2025 |
| 4/24/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9JDK7N2M00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/20/2025 |
| 5/1/2025 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 84.53 | XXXXX9423 | Amit  Poonia | REDUCTION BASED ON MODIFIER | ETTYLVP2100 | 26 Throckmorton Ln | Old Bridge | 08857 | 5/27/2025 |
| 5/1/2025 | 73115 | CONTRAST X-RAY OF WRIST | 750.00 | 56.12 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | ETTYLVP2100 | 26 Throckmorton Ln | Old Bridge | 08857 | 5/27/2025 |
| 5/1/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQJNNJV3600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/13/2025 |
| 5/1/2025 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,974.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQJNNJV3600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/13/2025 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/11/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Arun Zachariah | FED36 IDR PAY | EAJNNQZP301 | 105 Morris Ave | Springfield | 07081 | 10/7/2025 |
| 5/11/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | ETJNL07S200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/27/2025 |
| 5/17/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Arun Zachariah | NO AD HOC DISCOUNT | EDPDNRPBQ01 | 105 Morris Ave | Springfield | 07081 | 10/17/2025 |
| 5/17/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 528.00 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXCEED PREVAILING | EWFDMH2XW00 | 3 Cornwall Dr | East Brunswick | 08816 | 7/1/2025 |
| 5/17/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EVADLZ11H00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/3/2025 |
| 5/31/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 41,500.00 | XXXXX9423 | Arun Zachariah | NO AD HOC DISCOUNT | EFADN4ZPR01 | 105 Morris Ave | Springfield | 07081 | 11/21/2025 |
| 5/31/2025 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 682.00 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXCEED PREVAILING | EDY2N5CB000 | 3 Cornwall Dr | East Brunswick | 08816 | 7/1/2025 |
| 5/31/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ET37L7Y9L00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/17/2025 |
| 6/6/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 41,500.00 | XXXXX9423 | Arun Zachariah | NO AD HOC DISCOUNT | EZ37MD3YG01 | 105 Morris Ave | Springfield | 07081 | 10/29/2025 |
| 6/6/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 528.00 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXCEED PREVAILING | EC37QW6S800 | 3 Cornwall Dr | East Brunswick | 08816 | 10/7/2025 |
| 6/6/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELY2N74CY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/24/2025 |
| 6/12/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Amit Poonia | Not Available/Applicable | EZJNMHFXS01 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/21/2025 |
| 6/12/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Amit Poonia | Not Available/Applicable | EZJNMHFXS01 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/3/2025 |
| 6/12/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Amit Poonia | NO AD HOC DISCOUNT | EZJNMHFXS01 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/21/2025 |
| 6/12/2025 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 682.00 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXCEED PREVAILING | EQTYPWK6000 | 3 Cornwall Dr | East Brunswick | 08816 | 8/5/2025 |
| 6/12/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETTYMPB5100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/8/2025 |
| 6/12/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETTYMPB5100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/8/2025 |
| 6/12/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETTYMPB5100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/8/2025 |
| 6/24/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Arun Zachariah | Not Available/Applicable | EX37MTKVM01 | 105 Morris Ave | Springfield | 07081 | 11/14/2025 |
| 6/24/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EJY2PLDJN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/15/2025 |
| 7/1/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Arun Zachariah | Not Available/Applicable | EJY2PVS6201 | 105 Morris Ave | Springfield | 07081 | 11/13/2025 |
| 7/1/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 528.00 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXCEED PREVAILING | ECADQ03SR00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/7/2025 |
| 7/1/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EG37PLHKB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/22/2025 |
| 7/14/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 25,500.00 | XXXXX9423 | Amit Poonia | Not Available/Applicable | EFY2PWJQX01 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/21/2025 |
| 7/14/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 12,750.00 | XXXXX9423 | Amit Poonia | Not Available/Applicable | EFY2PWJQX01 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/21/2025 |
| 7/14/2025 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 703.00 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXCEED PREVAILING | ERW0QB38N00 | 3 Cornwall Dr | East Brunswick | 08816 | 9/2/2025 |
| 7/14/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYY2MZ7YN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/5/2025 |
| 7/14/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYY2MZ7YN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/5/2025 |
| 8/1/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 19,126.00 | XXXXX9423 | Arun Zachariah | FED NSA IDR PAY | EZTYNC1HK01 | 105 Morris Ave | Springfield | 07081 | 1/28/2026 |
| 8/1/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 9,563.00 | XXXXX9423 | Arun Zachariah | FED NSA IDR PAY | EZTYNC1HK01 | 105 Morris Ave | Springfield | 07081 | 1/28/2026 |
| 8/1/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGJNP83GC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/26/2025 |
| 8/1/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGJNP83GC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/26/2025 |
| 8/6/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Amit Poonia | PAYMENT ALLOWED | EBY2QKYZB01 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/29/2026 |
| 8/6/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EWY2NKK3N00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/26/2025 |
| 8/13/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Amit Poonia | PAYMENT ALLOWED | ECADQPP6901 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/27/2026 |
| 8/13/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 538.00 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXCEED PREVAILING | EZJNPBT9700 | 3 Cornwall Dr | East Brunswick | 08816 | 10/14/2025 |
| 8/13/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EJY2QH0ZM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/26/2025 |
| 4/3/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 6,406.32 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | E0PDBSR4401 | 3 Cornwall Dr | East Brunswick | 08816 | 3/25/2025 |
| 4/3/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,190.32 | XXXXX9423 | Interventional Pain Management And Ortho | TX disclosure all claims | E0PDBSR4401 | 3 Cornwall Dr | East Brunswick | 08816 | 3/25/2025 |
| 4/3/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 574.69 | XXXXX1413 | Springfield Surgery Center | TX disclosure all claims | EKJNDTJF000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/7/2024 |
| 4/3/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 1,750.00 | 516.00 | XXXXX1413 | Springfield Surgery Center | TX disclosure all claims | EKJNDTJF000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/7/2024 |
| 11/20/2024 | 20526 | THER INJECTION,CARPAL TUNNEL | 13,000.00 | 10,947.82 | XXXXX9423 | Amit Poonia | FED NSA IDR PAY | EV37HJVN401 | 26 Throckmorton Ln | Old Bridge | 08857 | 6/23/2025 |
| 11/20/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,500.00 | 50.54 | XXXXX9423 | Amit Poonia | FED36 PROF ELIG | EV37HJVN401 | 26 Throckmorton Ln | Old Bridge | 08857 | 6/23/2025 |
| 11/20/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4Y2HDNR000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/10/2024 |
| 11/20/2024 | 20526 | THER INJECTION,CARPAL TUNNEL | 8,000.00 | 1,499.42 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4Y2HDNR000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/10/2024 |
| 6/13/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 140.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3TYC5YHM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/2/2024 |
| 6/13/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,548.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3TYC5YHM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/2/2024 |
| 8/22/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENY2G843800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/17/2024 |
| 8/22/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,548.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENY2G843800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/17/2024 |
| 9/12/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EM37HSMX600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/8/2024 |
| 9/12/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,548.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EM37HSMX600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/8/2024 |
| 7/27/2025 | 64450 | NJX AA&/STRD OTHER PN/BRANCH | 24,000.00 | 1,706.42 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EK37P3F9D00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/8/2025 |
| 7/27/2025 | 64450 | NJX AA&/STRD OTHER PN/BRANCH | 39,000.00 | 38,547.97 | XXXXX9423 | Arun Zachariah | FED36 IDR PAY | E737M8RXX01 | 105 Morris Ave | Springfield | 07081 | 11/19/2025 |
| 8/25/2025 | 64450 | NJX AA&/STRD OTHER PN/BRANCH | 24,000.00 | 2,632.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EG37QLCJ700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/23/2025 |
| 8/25/2025 | 64450 | NJX AA&/STRD OTHER PN/BRANCH | 39,000.00 | 38,909.59 | XXXXX9423 | Arun Zachariah | Not Available/Applicable | EHFDQPK5001 | 105 Morris Ave | Springfield | 07081 | 1/21/2026 |
| 8/25/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 12,843.79 | XXXXX9423 | Arun Zachariah | NO AD HOC DISCOUNT | EWY2NVG1401 | 105 Morris Ave | Springfield | 07081 | 1/2/2026 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/25/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 43.86 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EWY2NVG1401 | 105 Morris Ave | Springfield | 07081 | 1/2/2026 |
| 8/25/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFPDQQF3W00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/29/2025 |
| 8/25/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,527.54 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFPDQQF3W00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/29/2025 |
| 9/1/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 43.86 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | ECADQWGL601 | 105 Morris Ave | Springfield | 07081 | 1/23/2026 |
| 9/1/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 12,843.79 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | ECADQWGL601 | 105 Morris Ave | Springfield | 07081 | 1/23/2026 |
| 9/1/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E904NRSRG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/14/2025 |
| 9/1/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,579.20 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E904NRSRG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/14/2025 |
| 9/15/2025 | 64450 | NJX AA&/STRD OTHER PN/BRANCH | 24,000.00 | 2,632.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8FDPC3B000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/14/2025 |
| 9/15/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 12,968.76 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EVTYPJ2J301 | 105 Morris Ave | Springfield | 07081 | 1/22/2026 |
| 9/15/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 43.86 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EVTYPJ2J301 | 105 Morris Ave | Springfield | 07081 | 1/22/2026 |
| 9/15/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7ADN8LBP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/14/2025 |
| 9/15/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,579.20 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7ADN8LBP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/14/2025 |
| 9/15/2025 | 64450 | NJX AA&/STRD OTHER PN/BRANCH | 39,000.00 | 38,909.59 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | ERNSRBJPQ01 | 105 Morris Ave | Springfield | 07081 | 1/27/2026 |
| 9/22/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 43.86 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EWFDPG45K01 | 105 Morris Ave | Springfield | 07081 | 1/16/2026 |
| 9/22/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 12,968.76 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | EWFDPG45K01 | 105 Morris Ave | Springfield | 07081 | 1/16/2026 |
| 9/22/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELY2Q9FRF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/21/2025 |
| 9/22/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,579.20 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELY2Q9FRF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/21/2025 |
| 10/15/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 225.36 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EYPDPSSZG00 | 3 Cornwall Dr | East Brunswick | 08816 | 11/4/2025 |
| 10/15/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 188.61 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EYPDPSSZG00 | 3 Cornwall Dr | East Brunswick | 08816 | 11/4/2025 |
| 10/15/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 376.84 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EYPDPSSZG00 | 3 Cornwall Dr | East Brunswick | 08816 | 11/4/2025 |
| 10/15/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 526.40 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHFDRQQ7100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/4/2025 |
| 10/15/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHFDRQQ7100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/4/2025 |
| 10/15/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 789.60 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHFDRQQ7100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/4/2025 |
| 11/2/2023 | 62323 | NJX INTERLAMINAR LMBR/SAC | 5,000.00 | 1,150.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2Y17RG2B00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/21/2023 |
| 12/14/2023 | 62323 | NJX INTERLAMINAR LMBR/SAC | 5,000.00 | 1,150.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EAADBFG9100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/23/2024 |
| 3/14/2024 | 62323 | NJX INTERLAMINAR LMBR/SAC | 5,000.00 | 1,190.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3TYBJ43200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/16/2024 |
| 10/25/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EV37KMGL700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/18/2025 |
| 10/25/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,512.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EV37KMGL700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/18/2025 |
| 7/20/2024 | 20526 | THER INJECTION,CARPAL TUNNEL | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9JDDMHL200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/13/2024 |
| 7/20/2024 | 20526 | THER INJECTION,CARPAL TUNNEL | 6,500.00 | 500.00 | XXXXX9423 | Interventional Pain Management And Ortho | NJ Surprise Bill | EAADGJ1QX00 | 3 Cornwall Dr | East Brunswick | 08816 | 8/13/2024 |
| 8/10/2024 | 20526 | THER INJECTION,CARPAL TUNNEL | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENPDG7NXB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/10/2024 |
| 8/10/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENPDG7NXB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/10/2024 |
| 8/10/2024 | 20526 | THER INJECTION,CARPAL TUNNEL | 6,500.00 | 423.00 | XXXXX9423 | Interventional Pain Management And Ortho | NJ Surprise Bill | EMTYG3F6300 | 3 Cornwall Dr | East Brunswick | 08816 | 9/3/2024 |
| 8/21/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 3,500.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHY2G7SH200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/10/2024 |
| 8/21/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 3,500.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHY2G7SH200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/10/2024 |
| 8/21/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 3,500.00 | 322.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHY2G7SH200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/10/2024 |
| 8/21/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | E9RWD4N8500 | 3 Cornwall Dr | East Brunswick | 08816 | 9/10/2024 |
| 8/21/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | E9RWD4N8500 | 3 Cornwall Dr | East Brunswick | 08816 | 9/10/2024 |
| 8/21/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | E9RWD4N8500 | 3 Cornwall Dr | East Brunswick | 08816 | 9/10/2024 |
| 9/21/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PLPDCZ33R00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/15/2024 |
| 9/21/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 8,093.00 | XXXXX9423 | Interventional Pain Management And Ortho | NJ Surprise Bill | ENFDH454T00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/22/2024 |
| 10/14/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EGTYJLGC500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/5/2024 |
| 10/14/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 5,165.00 | XXXXX9423 | Interventional Pain Management And Ortho | NJ Surprise Bill | ESPDGTN8100 | 3 Cornwall Dr | East Brunswick | 08816 | 11/5/2024 |
| 10/21/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EATYJNHTL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/12/2024 |
| 10/21/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 43,500.00 | 5,867.00 | XXXXX9423 | Interventional Pain Management And Ortho | NJ Surprise Bill | EZTYGS5MN00 | 3 Cornwall Dr | East Brunswick | 08816 | 11/5/2024 |
| 10/30/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EAADJQLY100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/19/2024 |
| 10/30/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 43,500.00 | 5,867.00 | XXXXX9423 | Interventional Pain Management And Ortho | NJ Surprise Bill | EWY2G3LC300 | 3 Cornwall Dr | East Brunswick | 08816 | 11/19/2024 |
| 11/24/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 3,500.00 | 322.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6PDHMFZ400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2024 |
| 11/24/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 3,500.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6PDHMFZ400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2024 |
| 11/24/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 3,500.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6PDHMFZ400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2024 |
| 11/24/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Amit  Poonia | Not Available/Applicable | E6Y2HNS1000 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/31/2024 |
| 11/24/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Amit  Poonia | Not Available/Applicable | E6Y2HNS1000 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/31/2024 |
| 11/24/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Amit  Poonia | NO AD HOC DISCOUNT | E6Y2HNS1000 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/31/2024 |
| 10/7/2024 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 50.06 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | ERW0H38L500 | 3 Cornwall Dr | East Brunswick | 08816 | 10/29/2024 |
| 10/7/2024 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKTYH88JW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/29/2024 |
| 10/7/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKTYH88JW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/29/2024 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/17/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 8,853.19 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EAADBM50Z01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/21/2025 |
| 1/17/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 8,598.07 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EAADBM50Z01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/21/2025 |
| 1/17/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 8,856.67 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EAADBM50Z01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/21/2025 |
| 1/17/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,209.37 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKJNBXSQ500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/5/2024 |
| 1/17/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 725.62 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKJNBXSQ500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/5/2024 |
| 1/17/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 483.74 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKJNBXSQ500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/5/2024 |
| 2/7/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 12,964.87 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | E5TX9JQ1801 | 3 Cornwall Dr | East Brunswick | 08816 | 3/25/2025 |
| 2/7/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 12,883.87 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | E5TX9JQ1801 | 3 Cornwall Dr | East Brunswick | 08816 | 3/25/2025 |
| 2/7/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,209.37 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1AC9NNSP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/5/2024 |
| 2/7/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 725.62 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1AC9NNSP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/5/2024 |
| 7/13/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJADHLRL600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/24/2024 |
| 7/13/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJADHLRL600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/24/2024 |
| 7/13/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJADHLRL600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/24/2024 |
| 8/17/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGJNG6CVC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/10/2024 |
| 8/17/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGJNG6CVC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/10/2024 |
| 8/17/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGJNG6CVC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/10/2024 |
| 8/21/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 3,500.00 | 1,215.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGADG8DXR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/10/2024 |
| 8/21/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 3,500.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGADG8DXR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/10/2024 |
| 8/21/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 322.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGADG8DXR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/10/2024 |
| 8/21/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 6,500.00 | 4,875.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EAADG3KNY01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/9/2025 |
| 8/21/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 6,500.00 | 4,875.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EAADG3KNY01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/9/2025 |
| 8/21/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 6,500.00 | 4,875.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EAADG3KNY01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/9/2025 |
| 9/5/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVADJBV6Q00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/21/2025 |
| 9/5/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,220.91 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVADJBV6Q00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/21/2025 |
| 9/5/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 139.21 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | E337HG3WP01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/30/2025 |
| 9/5/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | E337HG3WP01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/30/2025 |
| 9/26/2024 | G0260 | INJ FOR SACROILIAC JT ANESTH | 5,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0Y2JHNRG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/11/2025 |
| 9/26/2024 | 27096 | INJECT SACROILIAC JOINT | 8,500.00 | 6,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EKTYJ5DV801 | 3 Cornwall Dr | East Brunswick | 08816 | 5/28/2025 |
| 7/14/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | P6FC84L5G00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/6/2024 |
| 7/14/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | P6FC84L5G00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/6/2024 |
| 6/7/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 5,850.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EC37FQD3K00 | 3 Cornwall Dr | East Brunswick | 08816 | 7/16/2024 |
| 6/7/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 157.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7TYC52JK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/10/2024 |
| 6/7/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,161.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7TYC52JK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/10/2024 |
| 6/23/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,490.45 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 IDR PAY | EC37FZRYT01 | 3 Cornwall Dr | East Brunswick | 08816 | 8/27/2025 |
| 6/23/2024 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 750.00 | 38.26 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | E9RWH2WT500 | 3 Cornwall Dr | East Brunswick | 08816 | 7/23/2025 |
| 6/23/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,161.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHY2F28HL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/16/2024 |
| 6/23/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 157.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHY2F28HL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/16/2024 |
| 7/6/2024 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 442.50 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXC RECOG CHG | ESPDDN6C400 | 3 Cornwall Dr | East Brunswick | 08816 | 8/6/2024 |
| 7/6/2024 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 750.00 | 38.26 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | ETTYDRD4M01 | 3 Cornwall Dr | East Brunswick | 08816 | 2/6/2025 |
| 7/6/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 4,490.45 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ETTYDRD4M01 | 3 Cornwall Dr | East Brunswick | 08816 | 2/6/2025 |
| 7/6/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,161.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6PDDPG0S00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/30/2024 |
| 7/6/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 157.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6PDDPG0S00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/30/2024 |
| 10/21/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 211.26 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | ER59RYRPD00 | 105 Morris Ave | Springfield | 07081 | 11/25/2025 |
| 10/21/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 117.83 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | ER59RYRPD00 | 105 Morris Ave | Springfield | 07081 | 11/25/2025 |
| 10/21/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 118.62 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | ER59RYRPD00 | 105 Morris Ave | Springfield | 07081 | 11/25/2025 |
| 10/21/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E904PSFX200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/11/2025 |
| 10/21/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E904PSFX200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/11/2025 |
| 10/21/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E904PSFX200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/11/2025 |
| 11/11/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 117.83 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | E8Y2QGMLW00 | 105 Morris Ave | Springfield | 07081 | 12/16/2025 |
| 11/11/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 211.26 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | E8Y2QGMLW00 | 105 Morris Ave | Springfield | 07081 | 12/16/2025 |
| 11/11/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 118.62 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | E8Y2QGMLW00 | 105 Morris Ave | Springfield | 07081 | 12/16/2025 |
| 11/11/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EX37QFLP300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/20/2026 |
| 11/11/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EX37QFLP300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/20/2026 |
| 11/11/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EX37QFLP300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/20/2026 |
| 1/18/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,750.00 | XXXXX9423 | Interventional Pain Management And Ortho | OON Reminder | E4PC8472700 | 3 Cornwall Dr | East Brunswick | 08816 | 2/13/2024 |
| 1/18/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 19,957.19 | XXXXX9423 | Interventional Pain Management And Ortho | OVER R&C NON PAR PREF | E4PC8472700 | 3 Cornwall Dr | East Brunswick | 08816 | 2/13/2024 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/18/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,272.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWPC8973L00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/13/2024 |
| 1/18/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,704.37 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWPC8973L00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/13/2024 |
| 2/1/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 328.04 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EJY2B2LXQ01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/19/2025 |
| 2/1/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 10,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EJY2B2LXQ01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/19/2025 |
| 2/1/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWFC9NMVV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/27/2024 |
| 2/1/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 5,000.00 | 631.25 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWFC9NMVV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/27/2024 |
| 2/9/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKTYCCT5D00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/12/2024 |
| 2/9/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKTYCCT5D00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/12/2024 |
| 3/14/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 12,047.56 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E6FDBFHN201 | 3 Cornwall Dr | East Brunswick | 08816 | 4/3/2025 |
| 3/14/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 10,833.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E6FDBFHN201 | 3 Cornwall Dr | East Brunswick | 08816 | 4/3/2025 |
| 3/14/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,935.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPPDC0T3B00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/9/2024 |
| 7/24/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 4,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EDFDGNKPW01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/19/2025 |
| 7/24/2024 | 73525 | CONTRAST X-RAY OF HIP | 750.00 | 46.60 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EDFDGNKPW01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/19/2025 |
| 7/24/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 600.00 | 50.54 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EDFDGNKPW01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/19/2025 |
| 7/24/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETADD39ZD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/13/2024 |
| 7/24/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETADD39ZD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/13/2024 |
| 8/22/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 481.68 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EZTYFLBMJ01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/19/2025 |
| 8/22/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 9,562.50 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EZTYFLBMJ01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/19/2025 |
| 8/22/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EX37FK93Z00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/24/2024 |
| 8/22/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EX37FK93Z00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/24/2024 |
| 9/6/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 328.04 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | E2FDHGKN301 | 3 Cornwall Dr | East Brunswick | 08816 | 5/29/2025 |
| 9/6/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 10,837.50 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E2FDHGKN301 | 3 Cornwall Dr | East Brunswick | 08816 | 5/29/2025 |
| 9/6/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 249.32 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1ADFZ55B00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/16/2024 |
| 9/6/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 5,000.00 | 65.43 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1ADFZ55B00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/16/2024 |
| 11/1/2024 | 27096 | INJECT SACROILIAC JOINT | 8,500.00 | 8,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | EPPDJSW3D01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/18/2025 |
| 11/1/2024 | 27096 | INJECT SACROILIAC JOINT | 10,000.00 | 1,935.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERNSJTQXV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/3/2024 |
| 11/27/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 208.82 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | E8FDHNFJC01 | 105 Morris Ave | Springfield | 07081 | 6/2/2025 |
| 11/27/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 13,000.00 | XXXXX9423 | Arun  Zachariah | OON Reminder | E8FDHNFJC01 | 105 Morris Ave | Springfield | 07081 | 7/28/2024 |
| 11/27/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFFDLB7PD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/4/2025 |
| 11/27/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFFDLB7PD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/4/2025 |
| 12/19/2024 | 27096 | INJECT SACROILIAC JOINT | 8,500.00 | 6,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E6Y2H21FM01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/9/2025 |
| 12/19/2024 | 27096 | INJECT SACROILIAC JOINT | 5,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EC37K10S100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 1/24/2025 | 27096 | INJECT SACROILIAC JOINT | 8,500.00 | 5,737.50 | XXXXX9423 | Arun  Zachariah | NAP-GCS ADHOC | EG37LFNKT00 | 105 Morris Ave | Springfield | 07081 | 3/12/2025 |
| 1/24/2025 | 27096 | INJECT SACROILIAC JOINT | 10,000.00 | 1,739.70 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFY2LJJ7Z00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/18/2025 |
| 2/12/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 5,850.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EKTYL02R400 | 3 Cornwall Dr | East Brunswick | 08816 | 4/16/2025 |
| 2/12/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,184.40 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXADJ388600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/4/2025 |
| 2/12/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 161.10 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXADJ388600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/4/2025 |
| 2/28/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 5,929.80 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | E3ADKLPC200 | 105 Morris Ave | Springfield | 07081 | 4/1/2025 |
| 2/28/2025 | 73525 | CONTRAST X-RAY OF HIP | 1,500.00 | 1,350.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | E3ADKLPC200 | 105 Morris Ave | Springfield | 07081 | 4/1/2025 |
| 2/28/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,184.40 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQADMB9V800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/18/2025 |
| 2/28/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 161.10 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQADMB9V800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/18/2025 |
| 3/26/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 25,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 IDR PAY | ESY2K2T8Z01 | 3 Cornwall Dr | East Brunswick | 08816 | 9/29/2025 |
| 3/26/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,750.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 IDR PAY | ESY2K2T8Z01 | 3 Cornwall Dr | East Brunswick | 08816 | 9/29/2025 |
| 3/26/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKJNMT7GH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/15/2025 |
| 3/26/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKJNMT7GH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/15/2025 |
| 4/10/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 25,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 IDR PAY | EGJNM3B1C01 | 3 Cornwall Dr | East Brunswick | 08816 | 9/29/2025 |
| 4/10/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,750.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 IDR PAY | EGJNM3B1C01 | 3 Cornwall Dr | East Brunswick | 08816 | 9/23/2025 |
| 4/10/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESPDLB2H100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/6/2025 |
| 4/10/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESPDLB2H100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/6/2025 |
| 8/28/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 354.38 | XXXXX9423 | Amit  Poonia | REDUCTION BASED ON MODIFIER | EJPDQRY7S00 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/28/2026 |
| 8/28/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 215.46 | XXXXX9423 | Amit  Poonia | REDUCTION BASED ON MODIFIER | EJPDQRY7S00 | 26 Throckmorton Ln | Old Bridge | 08857 | 9/23/2025 |
| 8/28/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E337NYNH200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/9/2025 |
| 8/28/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E337NYNH200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/9/2025 |
| 9/17/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 IDR PAY | EQ37Q93DG01 | 3 Cornwall Dr | East Brunswick | 08816 | 1/23/2026 |
| 9/17/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETADPF12H00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/7/2025 |
| 9/17/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,974.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETADPF12H00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/7/2025 |

| SERVICE_DT | PRCDR CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/24/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 IDR PAY | EDFDQ99BR01 | 3 Cornwall Dr | East Brunswick | 08816 | 1/23/2026 |
| 9/24/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 43.86 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EDFDQ99BR01 | 3 Cornwall Dr | East Brunswick | 08816 | 1/23/2026 |
| 9/24/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELY2RB6J800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/14/2025 |
| 9/24/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,974.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELY2RB6J800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/14/2025 |
| 10/1/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 25,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | E1JNPNFL601 | 3 Cornwall Dr | East Brunswick | 08816 | 1/28/2026 |
| 10/1/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,750.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | E1JNPNFL601 | 3 Cornwall Dr | East Brunswick | 08816 | 1/28/2026 |
| 10/1/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8Y2PLYYP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/28/2025 |
| 10/1/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8Y2PLYYP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/28/2025 |
| 10/15/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 639.86 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EQJNRQN2M00 | 3 Cornwall Dr | East Brunswick | 08816 | 11/21/2025 |
| 10/15/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 338.46 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EQJNRQN2M00 | 3 Cornwall Dr | East Brunswick | 08816 | 11/21/2025 |
| 10/15/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 5,000.00 | 644.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJADRRLRX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/4/2025 |
| 10/15/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJADRRLRX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/4/2025 |
| 10/29/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 43.86 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EGJNR2PSQ00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/9/2025 |
| 10/29/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 816.00 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EGJNR2PSQ00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/9/2025 |
| 10/29/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGJNR6C0M00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/18/2025 |
| 10/29/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,974.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGJNR6C0M00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/18/2025 |
| 11/5/2025 | 99212 | OFFICE O/P EST SF 10 MIN | 300.00 | 21.50 | XXXXX9423 | Interventional Pain Management And Ortho | Data iSight Medical | ELPDS6Z4H00 | 3 Cornwall Dr | East Brunswick | 08816 | 1/22/2026 |
| 11/5/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPPDR3YLB01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/9/2025 |
| 11/12/2025 | 27096 | INJECT SACROILIAC JOINT | 8,500.00 | 261.26 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | ELPDR8WT200 | 3 Cornwall Dr | East Brunswick | 08816 | 12/9/2025 |
| 11/12/2025 | 27096 | INJECT SACROILIAC JOINT | 10,000.00 | 1,974.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBFDSFQD900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/9/2025 |
| 6/11/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,184.40 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERW0N8XWZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/1/2025 |
| 6/11/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 161.10 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERW0N8XWZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/1/2025 |
| 6/11/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,489.59 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | E8FDML4NZ01 | 3 Cornwall Dr | East Brunswick | 08816 | 11/6/2025 |
| 6/11/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 39.47 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | E8FDML4NZ01 | 3 Cornwall Dr | East Brunswick | 08816 | 11/6/2025 |
| 10/28/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PYPDBT2FB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/19/2024 |
| 10/28/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PYPDBT2FB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/19/2024 |
| 10/28/2024 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 863.72 | XXXXX9423 | Interventional Pain Management And Ortho | OON paid at 400% RBRVS | E0Y2HKR5Q00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/24/2024 |
| 10/28/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | No AD HOC DISCOUNT | E537G2CHT01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/22/2025 |
| 10/28/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | E537G2CHT01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/22/2025 |
| 11/14/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7ADHBR6G00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/3/2024 |
| 11/14/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 25,000.00 | 253.93 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | E8PDHB5WT00 | 3 Cornwall Dr | East Brunswick | 08816 | 1/24/2025 |
| 11/21/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGJNJ8L4B00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/10/2024 |
| 11/21/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 549.72 | XXXXX9423 | Arun  Zachariah | OON paid at 400% RBRVS | E7JNHSMGT00 | 105 Morris Ave | Springfield | 07081 | 12/31/2024 |
| 11/21/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 25,000.00 | 25,000.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | E5TYHHQ1R01 | 105 Morris Ave | Springfield | 07081 | 5/16/2025 |
| 11/27/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EXJNHKSNN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/24/2024 |
| 11/27/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Amit  Poonia | NO AD HOC DISCOUNT | EMTYKCF5201 | 26 Throckmorton Ln | Old Bridge | 08857 | 5/21/2025 |
| 11/27/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 549.72 | XXXXX9423 | Arun  Zachariah | OON paid at 400% RBRVS | E3ADHSP5300 | 105 Morris Ave | Springfield | 07081 | 12/31/2024 |
| 12/5/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E537HVRWH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/31/2024 |
| 12/5/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 549.72 | XXXXX9423 | Arun  Zachariah | OON paid at 400% RBRVS | E8Y2HWV2T00 | 105 Morris Ave | Springfield | 07081 | 1/14/2025 |
| 12/5/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | E7JNHTTRG01 | 105 Morris Ave | Springfield | 07081 | 5/14/2025 |
| 1/17/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,511.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EAJNLCNJ200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/11/2025 |
| 1/17/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | E9ADH902001 | 105 Morris Ave | Springfield | 07081 | 7/7/2025 |
| 1/24/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,511.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EHFDLH64600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/11/2025 |
| 1/24/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 755.49 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EFPDLKPDN00 | 105 Morris Ave | Springfield | 07081 | 2/25/2025 |
| 9/26/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERW0Q87J400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/21/2025 |
| 9/26/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERW0Q87J400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/21/2025 |
| 9/26/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,345.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERW0Q87J400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/21/2025 |
| 9/26/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EWY2PH14R01 | 105 Morris Ave | Springfield | 07081 | 1/28/2026 |
| 9/26/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EWY2PH14R01 | 105 Morris Ave | Springfield | 07081 | 1/28/2026 |
| 9/26/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | EWY2PH14R01 | 105 Morris Ave | Springfield | 07081 | 1/28/2026 |
| 10/23/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,345.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4Y2P2S2T00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/18/2025 |
| 10/23/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4Y2P2S2T00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/18/2025 |
| 10/23/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4Y2P2S2T00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/18/2025 |
| 10/23/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 281.70 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | ET37P2VGR00 | 3 Cornwall Dr | East Brunswick | 08816 | 11/18/2025 |
| 10/23/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 235.76 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | ET37P2VGR00 | 3 Cornwall Dr | East Brunswick | 08816 | 11/18/2025 |
| 10/23/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 471.05 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | ET37P2VGR00 | 3 Cornwall Dr | East Brunswick | 08816 | 11/18/2025 |

| SERVICE_DT | PRCDR CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/5/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,511.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKTYR7VFF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/25/2025 |
| 11/5/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 262.00 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | EM37R783000 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/23/2025 |
| 11/19/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,511.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1TYQN29800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/9/2025 |
| 11/19/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 262.00 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | EC37SJYQJ00 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/30/2025 |
| 12/3/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,744.49 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWY2QVRKW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/16/2025 |
| 12/3/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 262.00 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | ETADQY74Y00 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/6/2026 |
| 12/21/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,628.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECADS6GX900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/20/2026 |
| 12/21/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,971.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECADS6GX900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/20/2026 |
| 12/21/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 639.86 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | E0FDQ7SD700 | 105 Morris Ave | Springfield | 07081 | 1/27/2026 |
| 12/21/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 338.46 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | E0FDQ7SD700 | 105 Morris Ave | Springfield | 07081 | 1/27/2026 |
| 10/10/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFPDRM69200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/4/2025 |
| 10/10/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 526.40 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFPDRM69200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/4/2025 |
| 10/10/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 789.60 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFPDRM69200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/4/2025 |
| 10/10/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 6,500.00 | 188.61 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | ECJNRMX6Y00 | 105 Morris Ave | Springfield | 07081 | 11/11/2025 |
| 10/10/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 82.28 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | ECJNRMX6Y00 | 105 Morris Ave | Springfield | 07081 | 11/11/2025 |
| 10/10/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 376.84 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | ECJNRMX6Y00 | 105 Morris Ave | Springfield | 07081 | 11/25/2025 |
| 1/27/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 15,970.32 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EWPC9BVRT01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/7/2025 |
| 1/27/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,515.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJFDB4XQ701 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/3/2024 |
| 1/27/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 1,756.22 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJFDB4XQ701 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/3/2024 |
| 2/10/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 4,480.90 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EMJNB86D201 | 3 Cornwall Dr | East Brunswick | 08816 | 2/24/2025 |
| 2/10/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 400.00 | 400.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELY2CCJ6Y00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/27/2024 |
| 2/10/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 100.00 | 80.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELY2CCJ6Y00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/27/2024 |
| 3/8/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 76.40 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | E8Y195ZDD00 | 3 Cornwall Dr | East Brunswick | 08816 | 4/24/2024 |
| 3/8/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 140.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJY2C38GG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/9/2024 |
| 3/8/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,032.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJY2C38GG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/9/2024 |
| 4/21/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 8,971.33 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E6FDB6GZW01 | 3 Cornwall Dr | East Brunswick | 08816 | 1/17/2025 |
| 4/21/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 10,919.61 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E6FDB6GZW01 | 3 Cornwall Dr | East Brunswick | 08816 | 1/17/2025 |
| 4/21/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 10,970.64 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E6FDB6GZW01 | 3 Cornwall Dr | East Brunswick | 08816 | 1/17/2025 |
| 4/21/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EK37FV4WX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/9/2024 |
| 4/21/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 516.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EK37FV4WX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/9/2024 |
| 4/21/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 774.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EK37FV4WX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/9/2024 |
| 5/18/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 8,970.64 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E9RWCB0JX01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/14/2025 |
| 5/18/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 8,971.33 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E9RWCB0JX01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/14/2025 |
| 5/18/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 8,919.61 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E9RWCB0JX01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/14/2025 |
| 5/18/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PTTYCPBYQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/11/2024 |
| 5/18/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 516.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PTTYCPBYQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/11/2024 |
| 5/18/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 774.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PTTYCPBYQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/11/2024 |
| 7/6/2024 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 226.72 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 105% RBRVS | EQ37F869000 | 3 Cornwall Dr | East Brunswick | 08816 | 7/30/2024 |
| 7/6/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 21,566.63 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E7TYDPY6302 | 3 Cornwall Dr | East Brunswick | 08816 | 8/11/2025 |
| 7/6/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 10,800.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E7TYDPY6302 | 3 Cornwall Dr | East Brunswick | 08816 | 8/11/2025 |
| 7/6/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 3,787.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9ADDDSMW01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/26/2024 |
| 6/14/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 882.00 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EM37FVBX100 | 3 Cornwall Dr | East Brunswick | 08816 | 7/2/2024 |
| 6/14/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EX37C436V00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/2/2024 |
| 6/14/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,935.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EX37C436V00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/2/2024 |
| 10/2/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 10,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EA37H499C01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/10/2025 |
| 10/2/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 275.72 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EA37H499C01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/10/2025 |
| 10/2/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 229.46 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EA37H499C01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/28/2025 |
| 10/2/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PQADH151P00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/6/2024 |
| 10/2/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PQADH151P00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/6/2024 |
| 10/2/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PQADH151P00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/6/2024 |
| 11/6/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 423.18 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | E3JNG7PHJ01 | 3 Cornwall Dr | East Brunswick | 08816 | 6/9/2025 |
| 11/6/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 10,837.50 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E3JNG7PHJ01 | 3 Cornwall Dr | East Brunswick | 08816 | 6/9/2025 |
| 11/6/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 5,000.00 | 1,262.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7ADG6MXV01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/20/2025 |
| 11/6/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7ADG6MXV01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/20/2025 |
| 11/21/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 423.18 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EKADJ72W001 | 3 Cornwall Dr | East Brunswick | 08816 | 5/27/2025 |
| 11/21/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 12,750.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EKADJ72W001 | 3 Cornwall Dr | East Brunswick | 08816 | 5/27/2025 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/21/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7TYHK1K800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2024 |
| 11/21/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7TYHK1K800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2024 |
| 12/18/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | ELPDKN37M01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/28/2025 |
| 12/18/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ER59K5QW200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 12/18/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,974.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ER59K5QW200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 12/18/2024 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 683.00 | XXXXX9423 | Arun  Zachariah | EXP EXCEED PREVAILING | EK37K5T5101 | 105 Morris Ave | Springfield | 07081 | 4/8/2025 |
| 7/7/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 12,960.95 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EGADPSYDP01 | 105 Morris Ave | Springfield | 07081 | 11/10/2025 |
| 7/7/2025 | 73040 | CONTRAST X-RAY OF SHOULDER | 1,500.00 | 36.70 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EGADPSYDP01 | 105 Morris Ave | Springfield | 07081 | 11/21/2025 |
| 7/7/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 134.25 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EATYPSNW500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/22/2025 |
| 7/7/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,480.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EATYPSNW500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/22/2025 |
| 9/5/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 331.51 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | ESY2N4F3B00 | 105 Morris Ave | Springfield | 07081 | 10/7/2025 |
| 9/5/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 213.36 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | ESY2N4F3B00 | 105 Morris Ave | Springfield | 07081 | 10/7/2025 |
| 9/5/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 177.56 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | ESY2N4F3B00 | 105 Morris Ave | Springfield | 07081 | 10/7/2025 |
| 9/5/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,233.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPPDQTJ6M00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/30/2025 |
| 9/5/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 740.25 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPPDQTJ6M00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/30/2025 |
| 9/5/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 493.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPPDQTJ6M00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/30/2025 |
| 9/25/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 12,940.81 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EZJNPFR0S02 | 3 Cornwall Dr | East Brunswick | 08816 | 1/28/2026 |
| 9/25/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 12,889.49 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EZJNPFR0S02 | 3 Cornwall Dr | East Brunswick | 08816 | 1/28/2026 |
| 9/25/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 213.36 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EZJNPFR0S02 | 3 Cornwall Dr | East Brunswick | 08816 | 1/28/2026 |
| 9/25/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 561.85 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHFDRCHFR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/21/2025 |
| 9/25/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,233.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHFDRCHFR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/21/2025 |
| 9/25/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHFDRCHFR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/21/2025 |
| 10/17/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 684.61 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EK37RQCTY00 | 105 Morris Ave | Springfield | 07081 | 11/18/2025 |
| 10/17/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 436.64 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EK37RQCTY00 | 105 Morris Ave | Springfield | 07081 | 12/23/2025 |
| 10/17/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8FDP0ZBX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/11/2025 |
| 10/17/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8FDP0ZBX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/11/2025 |
| 10/31/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 684.61 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EZJNP57SL00 | 105 Morris Ave | Springfield | 07081 | 12/2/2025 |
| 10/31/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 436.64 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EZJNP57SL00 | 105 Morris Ave | Springfield | 07081 | 12/2/2025 |
| 10/31/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXJNP7F9800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/16/2025 |
| 12/20/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 152.31 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | ECADKT7Z600 | 105 Morris Ave | Springfield | 07081 | 1/21/2025 |
| 12/20/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 139.08 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | ECADKT7Z600 | 105 Morris Ave | Springfield | 07081 | 1/21/2025 |
| 12/20/2024 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 259.11 | XXXXX9423 | Arun  Zachariah | OON Paid at 150% RBRVS | EWFDJHPZM00 | 105 Morris Ave | Springfield | 07081 | 2/11/2025 |
| 12/20/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBFDK5X5V00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 12/20/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBFDK5X5V00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 1/17/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 152.31 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | EMTYLBR1D00 | 105 Morris Ave | Springfield | 07081 | 2/18/2025 |
| 1/17/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 139.08 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | EMTYLBR1D00 | 105 Morris Ave | Springfield | 07081 | 2/18/2025 |
| 1/17/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECJNLCNMZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/4/2025 |
| 1/17/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECJNLCNMZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/4/2025 |
| 6/30/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGJNF5Y1B00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/16/2024 |
| 6/30/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 990.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGJNF5Y1B00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/16/2024 |
| 6/30/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 309.68 | XXXXX9968 | New York Interventional Pain Management, | FED36 PROF ELIG | E4PDDJ8WV01 | 668 5th Ave | Brooklyn | 11215 | 3/28/2025 |
| 6/30/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 4,875.00 | XXXXX9968 | New York Interventional Pain Management, | FED NSA IDR PAY | E4PDDJ8WV01 | 668 5th Ave | Brooklyn | 11215 | 3/28/2025 |
| 7/20/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXADDXP2500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/13/2024 |
| 7/20/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,474.07 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXADDXP2500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/13/2024 |
| 7/20/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXADDXP2500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/13/2024 |
| 7/20/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 9,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EDPDGJ1FR02 | 3 Cornwall Dr | East Brunswick | 08816 | 4/16/2025 |
| 7/20/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 9,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EDPDGJ1FR02 | 3 Cornwall Dr | East Brunswick | 08816 | 4/16/2025 |
| 7/20/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | EDPDGJ1FR02 | 3 Cornwall Dr | East Brunswick | 08816 | 4/16/2025 |
| 7/31/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENFDGPRQ100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/20/2024 |
| 7/31/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENFDGPRQ100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/20/2024 |
| 7/31/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 9,750.00 | XXXXX9968 | New York Interventional Pain Management, | FED NSA IDR PAY | EZADDZT0V02 | 668 5th Ave | Brooklyn | 11215 | 4/7/2025 |
| 7/31/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 9,750.00 | XXXXX9968 | New York Interventional Pain Management, | FED NSA IDR PAY | EZADDZT0V02 | 668 5th Ave | Brooklyn | 11215 | 4/7/2025 |
| 7/31/2024 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 188.94 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 125% RBRVS | EPFDHNRYW00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/1/2024 |
| 8/18/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWFDFJKPP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/10/2024 |
| 8/18/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWFDFJKPP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/10/2024 |
| 8/18/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWFDFJKPP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/10/2024 |

| SERVICE_DT | PRCDR CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/18/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 9,750.00 | XXXXX9968 | New York Interventional Pain Management, | FED NSA IDR PAY | EJPDG7K7202 | 668 5th Ave | Brooklyn | 11215 | 5/5/2025 |
| 8/18/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 9,000.00 | XXXXX9968 | New York Interventional Pain Management, | FED NSA IDR PAY | EJPDG7K7202 | 668 5th Ave | Brooklyn | 11215 | 5/5/2025 |
| 8/18/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 9,750.00 | XXXXX9968 | New York Interventional Pain Management, | FED NSA IDR PAY | EJPDG7K7202 | 668 5th Ave | Brooklyn | 11215 | 5/5/2025 |
| 9/1/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EZJNFTXK100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/24/2024 |
| 9/1/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 43,500.00 | XXXXX9968 | New York Interventional Pain Management, | FED NSA IDR PAY | EBY2HKR1R01 | 668 5th Ave | Brooklyn | 11215 | 4/7/2025 |
| 9/8/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EBY2HTYJ200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/1/2024 |
| 9/8/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 43,500.00 | XXXXX9968 | New York Interventional Pain Management, | FED NSA IDR PAY | EX37HB4HC01 | 668 5th Ave | Brooklyn | 11215 | 5/16/2025 |
| 9/8/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 120.25 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 125% RBRVS | ERFDH2BPC00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/22/2024 |
| 9/22/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYFDF6MKR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/15/2024 |
| 9/22/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 43,500.00 | 43,500.00 | XXXXX9968 | New York Interventional Pain Management, | NO AD HOC DISCOUNT | E7JNJD3QT01 | 668 5th Ave | Brooklyn | 11215 | 6/30/2025 |
| 10/13/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENFDJCMTB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/5/2024 |
| 10/13/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENFDJCMTB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/5/2024 |
| 10/13/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 328.04 | XXXXX9968 | New York Interventional Pain Management, | FED36 PROF ELIG | EMJNJGWY101 | 668 5th Ave | Brooklyn | 11215 | 5/27/2025 |
| 10/13/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,750.00 | XXXXX9968 | New York Interventional Pain Management, | Not Available/Applicable | EMJNJGWY101 | 668 5th Ave | Brooklyn | 11215 | 5/27/2025 |
| 10/13/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 120.25 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 125% RBRVS | ERNSKBJ5F00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/17/2024 |
| 10/20/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ER59JM7DH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/19/2024 |
| 10/20/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ER59JM7DH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/19/2024 |
| 10/20/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 328.04 | XXXXX9968 | New York Interventional Pain Management, | FED36 PROF ELIG | E1ADGXC1H01 | 668 5th Ave | Brooklyn | 11215 | 5/29/2025 |
| 10/20/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 10,500.00 | XXXXX9968 | New York Interventional Pain Management, | FED NSA IDR PAY | E1ADGXC1H01 | 668 5th Ave | Brooklyn | 11215 | 5/29/2025 |
| 10/27/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | P2PDGQHYT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/19/2024 |
| 10/27/2024 | 73040 | CONTRAST X-RAY OF SHOULDER | 1,500.00 | 47.43 | XXXXX9968 | New York Interventional Pain Management, | FED36 PROF ELIG | EZJNG0PH400 | 668 5th Ave | Brooklyn | 11215 | 12/24/2024 |
| 11/3/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PLY2JV7ST00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/3/2024 |
| 11/24/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E7ADHH1NM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/10/2024 |
| 11/24/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 120.25 | XXXXX9423 | Amit  Poonia | OON Paid at 125% RBRVS | E1TYHSNHS00 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/31/2024 |
| 11/24/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9968 | Amit  Poonia | NO AD HOC DISCOUNT | E8Y2HKY2H01 | 26 Throckmorton Ln | Old Bridge | 08857 | 5/27/2025 |
| 12/1/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E7ADHRFBD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/24/2024 |
| 12/1/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 120.25 | XXXXX9423 | Amit  Poonia | OON Paid at 125% RBRVS | EPADKNZDZ00 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/14/2025 |
| 12/1/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9968 | Amit  Poonia | NO AD HOC DISCOUNT | EYPDHKQ1201 | 26 Throckmorton Ln | Old Bridge | 08857 | 5/28/2025 |
| 12/30/2024 | 73040 | CONTRAST X-RAY OF SHOULDER | 1,500.00 | 47.43 | XXXXX9968 | Arun  Zachariah | FED36 PROF ELIG | E737H46XH02 | 105 Morris Ave | Springfield | 07081 | 6/23/2025 |
| 12/30/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 5,525.00 | XXXXX9968 | Arun  Zachariah | FED NSA IDR PAY | E737H46XH02 | 105 Morris Ave | Springfield | 07081 | 6/23/2025 |
| 12/30/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERFDK6Y1700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 12/30/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERFDK6Y1700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 1/5/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 13,000.00 | XXXXX9968 | Arun  Zachariah | NO AD HOC DISCOUNT | EPFDK119902 | 105 Morris Ave | Springfield | 07081 | 5/28/2025 |
| 1/5/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 13,000.00 | XXXXX9968 | Arun  Zachariah | Not Available/Applicable | EPFDK119902 | 105 Morris Ave | Springfield | 07081 | 5/28/2025 |
| 1/5/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,345.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4Y2KSQLV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/1/2025 |
| 1/5/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4Y2KSQLV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/1/2025 |
| 1/20/2025 | 27096 | INJECT SACROILIAC JOINT | 8,500.00 | 8,500.00 | XXXXX9968 | Arun  Zachariah | NO AD HOC DISCOUNT | EVADJL31B03 | 105 Morris Ave | Springfield | 07081 | 7/7/2025 |
| 1/20/2025 | 27096 | INJECT SACROILIAC JOINT | 5,000.00 | 1,016.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5TYJRKHC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/18/2025 |
| 4/7/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 354.38 | XXXXX9968 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | EFPDM3QC700 | 105 Morris Ave | Springfield | 07081 | 5/6/2025 |
| 4/7/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 215.46 | XXXXX9968 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | EFPDM3QC700 | 105 Morris Ave | Springfield | 07081 | 9/29/2025 |
| 4/7/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6Y2LC0M400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/22/2025 |
| 4/7/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,345.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6Y2LC0M400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/22/2025 |
| 5/4/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 25,500.00 | XXXXX9968 | Arun  Zachariah | Not Available/Applicable | EXADL8QYW01 | 105 Morris Ave | Springfield | 07081 | 10/28/2024 |
| 5/4/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,750.00 | XXXXX9968 | Arun  Zachariah | Not Available/Applicable | EXADL8QYW01 | 105 Morris Ave | Springfield | 07081 | 11/21/2024 |
| 5/4/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,276.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFADNM13T00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/27/2025 |
| 5/4/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFADNM13T00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/27/2025 |
| 5/18/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 25,500.00 | XXXXX9968 | Arun  Zachariah | Not Available/Applicable | EGJNNW3RF02 | 105 Morris Ave | Springfield | 07081 | 10/29/2024 |
| 5/18/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,750.00 | XXXXX9968 | Arun  Zachariah | Not Available/Applicable | EGJNNW3RF02 | 105 Morris Ave | Springfield | 07081 | 10/16/2024 |
| 5/18/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,276.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EX37L0QQZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/10/2025 |
| 5/18/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EX37L0QQZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/10/2025 |
| 7/7/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 13,000.00 | XXXXX9968 | Arun  Zachariah | Not Available/Applicable | EQADPTSGD02 | 105 Morris Ave | Springfield | 07081 | 11/17/2024 |
| 7/7/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 13,000.00 | XXXXX9968 | Arun  Zachariah | Not Available/Applicable | EQADPTSGD02 | 105 Morris Ave | Springfield | 07081 | 11/17/2024 |
| 7/7/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 13,000.00 | XXXXX9968 | Arun  Zachariah | NO AD HOC DISCOUNT | EQADPTSGD02 | 105 Morris Ave | Springfield | 07081 | 11/17/2024 |
| 7/7/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGJNPSDG600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/5/2025 |
| 7/7/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGJNPSDG600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/5/2025 |
| 7/7/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,345.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGJNPSDG600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/5/2025 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/19/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 104.14 | XXXXX9968 | Arun Zachariah | FED36 PROF ELIG | E1TYNTG9M00 | 105 Morris Ave | Springfield | 07081 | 9/16/2025 |
| 8/19/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 43.86 | XXXXX9968 | Arun Zachariah | FED36 PROF ELIG | E1TYNTG9M00 | 105 Morris Ave | Springfield | 07081 | 9/16/2025 |
| 8/19/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,345.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3JNNQQ8W00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/9/2025 |
| 8/19/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3JNNQQ8W00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/9/2025 |
| 8/19/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3JNNQQ8W00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/9/2025 |
| 8/19/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,109.86 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E337NTFTD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/2/2025 |
| 8/19/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E337NTFTD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/2/2025 |
| 8/19/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 13,000.00 | XXXXX9968 | Arun Zachariah | NO AD HOC DISCOUNT | EZADNPVQP01 | 105 Morris Ave | Springfield | 07081 | 1/13/2026 |
| 8/19/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 13,000.00 | XXXXX9968 | Arun Zachariah | Not Available/Applicable | EZADNPVQP01 | 105 Morris Ave | Springfield | 07081 | 1/13/2026 |
| 8/19/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 13,000.00 | XXXXX9968 | Arun Zachariah | Not Available/Applicable | EZADNPVQP01 | 105 Morris Ave | Springfield | 07081 | 1/13/2026 |
| 8/19/2025 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 180.98 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 125% RBRVS | E3JNPF9P900 | 3 Cornwall Dr | East Brunswick | 08816 | 10/14/2025 |
| 8/26/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 13,000.00 | XXXXX9968 | Arun Zachariah | Not Available/Applicable | EXJNNR6XM01 | 105 Morris Ave | Springfield | 07081 | 1/5/2026 |
| 8/26/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 13,000.00 | XXXXX9968 | Arun Zachariah | Not Available/Applicable | EXJNNR6XM01 | 105 Morris Ave | Springfield | 07081 | 1/28/2026 |
| 8/26/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 13,000.00 | XXXXX9968 | Arun Zachariah | NO AD HOC DISCOUNT | EXJNNR6XM01 | 105 Morris Ave | Springfield | 07081 | 1/28/2026 |
| 8/26/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHPDQLCLV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/16/2025 |
| 8/26/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHPDQLCLV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/16/2025 |
| 8/26/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHPDQLCLV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/16/2025 |
| 9/9/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETJNPBX9N00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/30/2025 |
| 9/22/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 1,510.98 | XXXXX9968 | Arun Zachariah | FED NSA IDR WIN | ECTYRGKV901 | 105 Morris Ave | Springfield | 07081 | 1/28/2026 |
| 9/22/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | ENY2Q6RRS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/7/2025 |
| 9/22/2025 | 99213 | OFFICE O/P EST LOW 20 MIN | 400.00 | 86.85 | XXXXX9423 | Amit Poonia | OON Paid at 125% RBRVS | ET37QQD3600 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/30/2025 |
| 10/6/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 104.14 | XXXXX9968 | Arun Zachariah | FED36 PROF ELIG | EDFDRK7XK00 | 105 Morris Ave | Springfield | 07081 | 11/21/2025 |
| 10/6/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 43.86 | XXXXX9968 | Arun Zachariah | FED36 PROF ELIG | EDFDRK7XK00 | 105 Morris Ave | Springfield | 07081 | 11/4/2025 |
| 10/6/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,539.42 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPPDRG24Q00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/28/2025 |
| 10/6/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPPDRG24Q00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/28/2025 |
| 10/6/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPPDRG24Q00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/28/2025 |
| 10/6/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENY2RHZGX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/21/2025 |
| 10/6/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENY2RHZGX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/21/2025 |
| 10/6/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 471.05 | XXXXX9968 | Arun Zachariah | REDUCTION BASED ON MODIFIER | E0Y2PNG9T01 | 105 Morris Ave | Springfield | 07081 | 11/4/2025 |
| 10/6/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 281.70 | XXXXX9968 | Arun Zachariah | REDUCTION BASED ON MODIFIER | E0Y2PNG9T01 | 105 Morris Ave | Springfield | 07081 | 11/4/2025 |
| 10/6/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 235.76 | XXXXX9968 | Arun Zachariah | REDUCTION BASED ON MODIFIER | E0Y2PNG9T01 | 105 Morris Ave | Springfield | 07081 | 11/4/2025 |
| 10/20/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 104.14 | XXXXX9968 | Arun Zachariah | FED36 PROF ELIG | EFY2RWYK900 | 105 Morris Ave | Springfield | 07081 | 12/23/2025 |
| 10/20/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 43.86 | XXXXX9968 | Arun Zachariah | FED36 PROF ELIG | EFY2RWYK900 | 105 Morris Ave | Springfield | 07081 | 12/23/2025 |
| 10/20/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQ37RTL1W00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/11/2025 |
| 10/20/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQ37RTL1W00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/11/2025 |
| 10/20/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQ37RTL1W00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/11/2025 |
| 10/20/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPFDRXGPZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/4/2025 |
| 10/20/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPFDRXGPZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/4/2025 |
| 10/20/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 284.48 | XXXXX9968 | Arun Zachariah | REDUCTION BASED ON MODIFIER | EX37PYY0501 | 105 Morris Ave | Springfield | 07081 | 11/18/2025 |
| 10/20/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 442.02 | XXXXX9968 | Arun Zachariah | REDUCTION BASED ON MODIFIER | EX37PYY0501 | 105 Morris Ave | Springfield | 07081 | 11/18/2025 |
| 10/20/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 236.75 | XXXXX9968 | Arun Zachariah | REDUCTION BASED ON MODIFIER | EX37PYY0501 | 105 Morris Ave | Springfield | 07081 | 11/18/2025 |
| 10/28/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 755.49 | XXXXX9968 | Arun Zachariah | FED36 PROF ELIG | EKTYR9GLM00 | 105 Morris Ave | Springfield | 07081 | 12/9/2025 |
| 10/28/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E3JNP7V8R00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/18/2025 |
| 11/4/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 684.61 | XXXXX9968 | Arun Zachariah | FED36 PROF ELIG | ETTYQG2LK00 | 105 Morris Ave | Springfield | 07081 | 12/23/2025 |
| 11/4/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 436.64 | XXXXX9968 | Arun Zachariah | FED36 PROF ELIG | ETTYQG2LK00 | 105 Morris Ave | Springfield | 07081 | 12/9/2025 |
| 11/4/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2PDP9L3C00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/2/2025 |
| 11/4/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2PDP9L3C00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/2/2025 |
| 11/11/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 684.61 | XXXXX9968 | Arun Zachariah | FED36 PROF ELIG | EBFDSC37N00 | 105 Morris Ave | Springfield | 07081 | 12/16/2025 |
| 11/11/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 436.64 | XXXXX9968 | Arun Zachariah | FED36 PROF ELIG | EBFDSC37N00 | 105 Morris Ave | Springfield | 07081 | 12/23/2025 |
| 11/11/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZ37QFKQ200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/16/2026 |
| 11/11/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZ37QFKQ200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/9/2025 |
| 12/15/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 278.12 | XXXXX9968 | Arun Zachariah | FED36 PROF ELIG | EWY2Q6CS400 | 105 Morris Ave | Springfield | 07081 | 1/20/2026 |
| 12/15/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,342.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0FDQ34HC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/6/2026 |
| 11/21/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 100.93 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | ETJNHN2VV00 | 3 Cornwall Dr | East Brunswick | 08816 | 5/28/2025 |
| 11/21/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8FDHK07900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/10/2024 |
| 11/21/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8FDHK07900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/10/2024 |

| SERVICE_DT | PRCDR CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/11/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | E0Y2HWVCT01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/9/2025 |
| 12/11/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4Y2JBQV700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 9/12/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECJNHT4WN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/8/2024 |
| 9/12/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECJNHT4WN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/8/2024 |
| 9/12/2024 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 226.72 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 150% RBRVS | EBFDHXQS900 | 3 Cornwall Dr | East Brunswick | 08816 | 10/8/2024 |
| 9/12/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 537.00 | XXXXX9423 | Interventional Pain Management And Ortho | NJ Surprise Bill | EGJNHVVJT00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/8/2024 |
| 10/10/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | ESFDGRRBX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/29/2024 |
| 10/10/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 5,165.00 | XXXXX9423 | Interventional Pain Management And Ortho | NJ Surprise Bill | EMADJF8ZT00 | 3 Cornwall Dr | East Brunswick | 08816 | 11/5/2024 |
| 10/17/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EGJNJKRBR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/5/2024 |
| 10/17/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 5,165.00 | XXXXX9423 | Interventional Pain Management And Ortho | NJ Surprise Bill | ESPDGTPBG00 | 3 Cornwall Dr | East Brunswick | 08816 | 11/5/2024 |
| 10/24/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | P3JNGNP5100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/19/2024 |
| 10/24/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 43,500.00 | 5,867.00 | XXXXX9423 | Interventional Pain Management And Ortho | NJ Surprise Bill | E8FDGZKVJ00 | 3 Cornwall Dr | East Brunswick | 08816 | 11/12/2024 |
| 10/24/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 144.30 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 150% RBRVS | EKADKC5FH00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/17/2024 |
| 10/31/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1JNG4LQ200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/19/2024 |
| 10/31/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 43,500.00 | 5,867.00 | XXXXX9423 | Interventional Pain Management And Ortho | NJ Surprise Bill | ENPDJTTBM00 | 3 Cornwall Dr | East Brunswick | 08816 | 11/19/2024 |
| 10/31/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 144.30 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 150% RBRVS | EZADHMSBP00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/17/2024 |
| 11/8/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EFY2J3X3Y00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/3/2024 |
| 11/8/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 308.22 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXC RECOG CHG | EVJNG8YGL00 | 3 Cornwall Dr | East Brunswick | 08816 | 11/26/2024 |
| 11/8/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 144.30 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 150% RBRVS | E2FDHQ75300 | 3 Cornwall Dr | East Brunswick | 08816 | 12/17/2024 |
| 11/14/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E737HBK8H00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/3/2024 |
| 11/14/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 144.30 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 150% RBRVS | E2PDHN8R500 | 3 Cornwall Dr | East Brunswick | 08816 | 12/17/2024 |
| 11/14/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 5,165.00 | XXXXX9423 | Interventional Pain Management And Ortho | NJ Surprise Bill | E4Y2HB22H00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/10/2024 |
| 11/29/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPADKD4F400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2024 |
| 11/29/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPADKD4F400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2024 |
| 11/29/2024 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 759.00 | XXXXX9423 | Amit  Poonia | NJ Surprise Bill | E2PDHKQJ200 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/31/2024 |
| 11/29/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 537.00 | XXXXX9423 | Amit  Poonia | NJ Surprise Bill | E2PDHKQJ200 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/31/2024 |
| 12/12/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZADJBQ0Z00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 12/12/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZADJBQ0Z00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 12/12/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 537.00 | XXXXX9423 | Interventional Pain Management And Ortho | NJ Surprise Bill | E9RWHLD1100 | 3 Cornwall Dr | East Brunswick | 08816 | 1/7/2025 |
| 12/19/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9JDH098800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 12/19/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9JDH098800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 12/19/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 537.00 | XXXXX9423 | Interventional Pain Management And Ortho | NJ Surprise Bill | EGJNKSQLV00 | 3 Cornwall Dr | East Brunswick | 08816 | 1/7/2025 |
| 12/26/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDPDK10WL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 12/26/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDPDK10WL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 12/26/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 537.00 | XXXXX9423 | Arun  Zachariah | NJ Surprise Bill | ECJNKXWYG00 | 105 Morris Ave | Springfield | 07081 | 1/28/2025 |
| 12/26/2024 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 759.00 | XXXXX9423 | Arun  Zachariah | NJ Surprise Bill | ECJNKXWYG00 | 105 Morris Ave | Springfield | 07081 | 1/28/2025 |
| 12/27/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,367.91 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | EFY2KXWLW01 | 105 Morris Ave | Springfield | 07081 | 6/17/2025 |
| 12/27/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EBPDK20L300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/21/2025 |
| 1/27/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EFFDB0TKS00 | 3 Cornwall Dr | East Brunswick | 08816 | 2/20/2024 |
| 1/27/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EFFDB0TKS00 | 3 Cornwall Dr | East Brunswick | 08816 | 2/20/2024 |
| 1/27/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EFFDB0TKS00 | 3 Cornwall Dr | East Brunswick | 08816 | 2/20/2024 |
| 1/27/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHPDB0DY100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/20/2024 |
| 1/27/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHPDB0DY100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/20/2024 |
| 1/27/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,188.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHPDB0DY100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/20/2024 |
| 2/18/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | E6PC9XVKN00 | 3 Cornwall Dr | East Brunswick | 08816 | 3/19/2024 |
| 2/18/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | E6PC9XVKN00 | 3 Cornwall Dr | East Brunswick | 08816 | 3/19/2024 |
| 2/18/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | E6PC9XVKN00 | 3 Cornwall Dr | East Brunswick | 08816 | 3/19/2024 |
| 2/18/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | P3ADCGJZ600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/28/2024 |
| 2/18/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | P3ADCGJZ600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/28/2024 |
| 2/18/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | P3ADCGJZ600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/28/2024 |
| 3/17/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,750.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | E337BG66C00 | 3 Cornwall Dr | East Brunswick | 08816 | 4/16/2024 |
| 3/17/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 17,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | NJ Surprise Bill | E337BG66C00 | 3 Cornwall Dr | East Brunswick | 08816 | 4/16/2024 |
| 3/17/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EAJNC9GPZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/16/2024 |
| 3/17/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EAJNC9GPZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/16/2024 |
| 3/24/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,750.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | ERW0C415700 | 3 Cornwall Dr | East Brunswick | 08816 | 4/23/2024 |
| 3/24/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 17,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | NJ Surprise Bill | ERW0C415700 | 3 Cornwall Dr | East Brunswick | 08816 | 4/23/2024 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/24/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PZADBF0X201 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/7/2024 |
| 1/2/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 615.91 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2YJC10000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 1/2/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 10,944.38 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | EWPDJBSZV01 | 3 Cornwall Dr | East Brunswick | 08816 | 6/27/2025 |
| 1/30/2025 | 64420 | NJX AA&/STRD NTRCOST NRV 1 | 5,000.00 | 1,052.80 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PXTYJ90FM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/14/2025 |
| 1/30/2025 | 64421 | NJX AA&/STRD NTRCOST NRV EA | 10,000.00 | 789.60 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PXTYJ90FM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/14/2025 |
| 1/30/2025 | 64421 | NJX AA&/STRD NTRCOST NRV EA | 8,500.00 | 5,474.47 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E0PDJVV8S01 | 3 Cornwall Dr | East Brunswick | 08816 | 6/23/2025 |
| 1/30/2025 | 64420 | NJX AA&/STRD NTRCOST NRV 1 | 8,500.00 | 5,480.95 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E0PDJVV8S01 | 3 Cornwall Dr | East Brunswick | 08816 | 6/26/2025 |
| 8/11/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 9,421.90 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EZ37FFTSW01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/14/2025 |
| 8/11/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 10,740.10 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EZ37FFTSW01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/14/2025 |
| 8/11/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZJNFDK3M00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/3/2024 |
| 8/11/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 774.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZJNFDK3M00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/3/2024 |
| 10/6/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 12,931.31 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EXADGFZZ801 | 3 Cornwall Dr | East Brunswick | 08816 | 4/15/2025 |
| 10/6/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 167.06 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EXADGFZZ801 | 3 Cornwall Dr | East Brunswick | 08816 | 4/15/2025 |
| 10/6/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHY2H6JCZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/22/2024 |
| 10/6/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 774.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHY2H6JCZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/22/2024 |
| 11/8/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 167.06 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EZTYG56W901 | 3 Cornwall Dr | East Brunswick | 08816 | 5/12/2025 |
| 11/8/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 12,931.31 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EZTYG56W901 | 3 Cornwall Dr | East Brunswick | 08816 | 5/12/2025 |
| 11/8/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EG37JZ68400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/3/2024 |
| 11/8/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 774.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EG37JZ68400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/3/2024 |
| 4/12/2024 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 898.40 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVADB12CQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/7/2024 |
| 4/12/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVADB12CQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/7/2024 |
| 4/12/2024 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 5,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E6PDBYXG802 | 3 Cornwall Dr | East Brunswick | 08816 | 1/23/2025 |
| 4/21/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 5,915.00 | XXXXX9423 | Interventional Pain Management And Ortho | NJ Surprise Bill | E6PDB7MTC00 | 3 Cornwall Dr | East Brunswick | 08816 | 5/28/2024 |
| 4/28/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E5JNCD1TB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/28/2024 |
| 4/28/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 4,766.33 | XXXXX9423 | Interventional Pain Management And Ortho | NJ Surprise Bill | E2FDCCPKB00 | 3 Cornwall Dr | East Brunswick | 08816 | 5/21/2024 |
| 5/12/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,841.34 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6FDCSPCM01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/30/2024 |
| 5/12/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 98.34 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 140% RBRVS | E8Y2DPPZW00 | 3 Cornwall Dr | East Brunswick | 08816 | 8/6/2024 |
| 5/12/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 44,128.47 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E5TYCH0T001 | 3 Cornwall Dr | East Brunswick | 08816 | 11/27/2024 |
| 6/2/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJFDFVGNF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/25/2024 |
| 6/2/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 43,500.00 | 5,800.00 | XXXXX9423 | Interventional Pain Management And Ortho | NJ Surprise Bill | EGJNFQDN101 | 3 Cornwall Dr | East Brunswick | 08816 | 9/11/2024 |
| 6/13/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3ADC85CS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/2/2024 |
| 6/13/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 43,500.00 | 5,819.02 | XXXXX9423 | Interventional Pain Management And Ortho | NJ Surprise Bill | EKTYFWQ4R01 | 3 Cornwall Dr | East Brunswick | 08816 | 10/25/2024 |
| 7/11/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PDFDBM94H00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/30/2024 |
| 7/11/2024 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PDFDBM94H00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/30/2024 |
| 7/11/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 115.44 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 140% RBRVS | EA37GC0B000 | 3 Cornwall Dr | East Brunswick | 08816 | 8/6/2024 |
| 8/9/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETJNFDH8500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/27/2024 |
| 8/9/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETJNFDH8500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/27/2024 |
| 8/9/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EJADG26H200 | 3 Cornwall Dr | East Brunswick | 08816 | 9/3/2024 |
| 8/9/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EJADG26H200 | 3 Cornwall Dr | East Brunswick | 08816 | 9/3/2024 |
| 8/29/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EV37FT2LR01 | 3 Cornwall Dr | East Brunswick | 08816 | 9/24/2024 |
| 8/29/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EV37FT2LR01 | 3 Cornwall Dr | East Brunswick | 08816 | 9/24/2024 |
| 9/23/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQADH014S00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/15/2024 |
| 9/23/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQADH014S00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/15/2024 |
| 9/23/2024 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 161.06 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 140% RBRVS | EM37H4MFG00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/22/2024 |
| 9/23/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | ERW0H37V200 | 3 Cornwall Dr | East Brunswick | 08816 | 10/22/2024 |
| 9/23/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | ERW0H37V200 | 3 Cornwall Dr | East Brunswick | 08816 | 10/22/2024 |
| 10/25/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9RWGPFH800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/19/2024 |
| 10/25/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 43,500.00 | 5,867.00 | XXXXX9423 | Interventional Pain Management And Ortho | NJ Surprise Bill | ELFDJRZBF00 | 3 Cornwall Dr | East Brunswick | 08816 | 11/19/2024 |
| 11/30/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHPDK638700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/4/2025 |
| 11/30/2024 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHPDK638700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/4/2025 |
| 11/30/2024 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 181.38 | XXXXX9423 | Amit Poonia | OON Paid at 140% RBRVS | E0PDHN86400 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/31/2024 |
| 11/30/2024 | 73615 | CONTRAST X-RAY OF ANKLE | 1,500.00 | 85.00 | XXXXX9423 | Amit Poonia | NJ Surprise Bill | E1JNHPBBL00 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/31/2024 |
| 11/30/2024 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 299.00 | XXXXX9423 | Amit Poonia | NJ Surprise Bill | E1JNHPBBL00 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/31/2024 |
| 12/13/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 3,500.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2Y2JCCG200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 12/13/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 322.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2Y2JCCG200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 12/13/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 3,500.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2Y2JCCG200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/13/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EZ37HYG5Z00 | 105 Morris Ave | Springfield | 07081 | 1/14/2025 |
| 12/13/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EZ37HYG5Z00 | 105 Morris Ave | Springfield | 07081 | 1/14/2025 |
| 12/13/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | EZ37HYG5Z00 | 105 Morris Ave | Springfield | 07081 | 1/14/2025 |
| 2/21/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 3,500.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXJNKCG6G00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/18/2025 |
| 2/21/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EFADL7D6L00 | 105 Morris Ave | Springfield | 07081 | 3/25/2025 |
| 2/21/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 6,500.00 | 5,496.11 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | EFADL7D6L00 | 105 Morris Ave | Springfield | 07081 | 3/25/2025 |
| 2/21/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EFADL7D6L00 | 105 Morris Ave | Springfield | 07081 | 3/25/2025 |
| 2/21/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 329.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXJNKCG6G00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/18/2025 |
| 2/21/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 3,500.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXJNKCG6G00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/18/2025 |
| 3/14/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,750.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EX37KR2ZF00 | 105 Morris Ave | Springfield | 07081 | 4/15/2025 |
| 3/14/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 25,500.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EX37KR2ZF00 | 105 Morris Ave | Springfield | 07081 | 4/15/2025 |
| 3/14/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4Y2KRXNY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/8/2025 |
| 3/14/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4Y2KRXNY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/8/2025 |
| 5/26/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | ERNSNZ45300 | 105 Morris Ave | Springfield | 07081 | 6/24/2025 |
| 5/26/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | ERNSNZ45300 | 105 Morris Ave | Springfield | 07081 | 6/24/2025 |
| 5/26/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETJNMBYP600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/10/2025 |
| 5/26/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETJNMBYP600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/10/2025 |
| 7/11/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 537.00 | XXXXX9423 | Arun  Zachariah | NJ Surprise Bill | EKADPSLXW00 | 105 Morris Ave | Springfield | 07081 | 8/12/2025 |
| 7/11/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJFDPXBFN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/29/2025 |
| 7/11/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJFDPXBFN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/29/2025 |
| 5/18/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,052.80 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETTYL501600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/3/2025 |
| 5/18/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 10,944.38 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | EJADNXW3W01 | 105 Morris Ave | Springfield | 07081 | 11/3/2025 |
| 5/24/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,052.80 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGJNNZLH100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/10/2025 |
| 5/24/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 143.20 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGJNNZLH100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/10/2025 |
| 5/24/2025 | 73040 | CONTRAST X-RAY OF SHOULDER | 1,500.00 | 39.15 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EFFDNZ1F101 | 105 Morris Ave | Springfield | 07081 | 11/4/2025 |
| 5/24/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,479.17 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EFFDNZ1F101 | 105 Morris Ave | Springfield | 07081 | 11/4/2025 |
| 6/4/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,052.80 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMJNN801X00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/24/2025 |
| 6/4/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 143.20 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMJNN801X00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/24/2025 |
| 6/4/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 83.31 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | E8Y2MB4K600 | 3 Cornwall Dr | East Brunswick | 08816 | 7/22/2025 |
| 6/4/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 35.09 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | E8Y2MB4K600 | 3 Cornwall Dr | East Brunswick | 08816 | 7/22/2025 |
| 7/25/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,052.80 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1TYNCKDD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/12/2025 |
| 7/25/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 143.20 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1TYNCKDD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/12/2025 |
| 7/25/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 35.09 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | EKADP2RD700 | 26 Throckmorton Ln | Old Bridge | 08857 | 8/26/2025 |
| 7/25/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 83.31 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | EKADP2RD700 | 26 Throckmorton Ln | Old Bridge | 08857 | 8/26/2025 |
| 8/8/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,532.69 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E7ADNJ51B00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/26/2025 |
| 8/8/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 755.49 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | E6PDNTJ1700 | 105 Morris Ave | Springfield | 07081 | 9/16/2025 |
| 8/9/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7JNNNGBJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/26/2025 |
| 8/9/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7JNNNGBJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/26/2025 |
| 8/9/2025 | 73040 | CONTRAST X-RAY OF SHOULDER | 1,500.00 | 48.94 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | E737NH69J01 | 105 Morris Ave | Springfield | 07081 | 12/15/2025 |
| 8/9/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | E737NH69J01 | 105 Morris Ave | Springfield | 07081 | 12/15/2025 |
| 8/15/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E4Y2NMJZK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/2/2025 |
| 8/15/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 238.32 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 300% RBRVS | EFFDQ8VP200 | 3 Cornwall Dr | East Brunswick | 08816 | 10/7/2025 |
| 8/15/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 755.49 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EJADQQG4V00 | 105 Morris Ave | Springfield | 07081 | 9/23/2025 |
| 8/21/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERFDQMYVR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/9/2025 |
| 8/21/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 1,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | ESY2NTD5400 | 3 Cornwall Dr | East Brunswick | 08816 | 9/16/2025 |
| 8/21/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 104.14 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | ESY2NTD5400 | 3 Cornwall Dr | East Brunswick | 08816 | 9/16/2025 |
| 8/21/2025 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 372.31 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 300% RBRVS | EWY2PGZVY00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/7/2025 |
| 8/21/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERFDQMYVR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/9/2025 |
| 8/29/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 41,500.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | ESY2NYMQW01 | 105 Morris Ave | Springfield | 07081 | 10/2/2025 |
| 8/29/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8FDNX3Y800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/9/2025 |
| 8/30/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EZJNNT1Y200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/9/2025 |
| 8/30/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 755.49 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | EJY2QYDYB00 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/20/2025 |
| 9/5/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 238.32 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 300% RBRVS | EMTYRCPWN00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/14/2025 |
| 9/5/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 43.86 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | E9ADNT0KH00 | 105 Morris Ave | Springfield | 07081 | 10/7/2025 |
| 9/5/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 104.14 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | E9ADNT0KH00 | 105 Morris Ave | Springfield | 07081 | 10/7/2025 |
| 9/5/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQJNQYBZF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/23/2025 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/5/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQJNQYBZF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/23/2025 |
| 9/13/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EJY2Q46H900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/30/2025 |
| 9/13/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 755.49 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EKTYRCL0S00 | 105 Morris Ave | Springfield | 07081 | 10/28/2025 |
| 9/19/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | E904N3X5F01 | 105 Morris Ave | Springfield | 07081 | 1/20/2026 |
| 9/19/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 43.86 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | E904N3X5F01 | 105 Morris Ave | Springfield | 07081 | 1/20/2026 |
| 9/19/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYFDN9ZQ700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/7/2025 |
| 9/19/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYFDN9ZQ700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/7/2025 |
| 9/20/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5JNPB99V00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/7/2025 |
| 9/20/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 262.00 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EATYQ8L4W00 | 105 Morris Ave | Springfield | 07081 | 10/21/2025 |
| 9/27/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 43.86 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | EHY2RBT6W01 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/26/2026 |
| 9/27/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,500.00 | XXXXX9423 | Amit  Poonia | NO AD HOC DISCOUNT | EHY2RBT6W01 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/26/2026 |
| 9/27/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJY2RDZXC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/14/2025 |
| 9/27/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJY2RDZXC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/14/2025 |
| 10/3/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 262.00 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | E7TYPP0WN00 | 105 Morris Ave | Springfield | 07081 | 11/4/2025 |
| 10/3/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERW0RDYGZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/21/2025 |
| 10/4/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESPDPPZQM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/21/2025 |
| 10/4/2025 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 372.31 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 300% RBRVS | EFFDSJZS300 | 3 Cornwall Dr | East Brunswick | 08816 | 12/9/2025 |
| 10/10/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 755.49 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EG37RQMPJ00 | 105 Morris Ave | Springfield | 07081 | 11/18/2025 |
| 10/10/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EGADRMSDL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/28/2025 |
| 10/19/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 755.49 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EZADP3J5B00 | 105 Morris Ave | Springfield | 07081 | 11/25/2025 |
| 10/19/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EDFDRWRDD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/4/2025 |
| 11/16/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 471.05 | XXXXX9423 | Amit  Poonia | REDUCTION BASED ON MODIFIER | E6Y2QM8VY00 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/16/2025 |
| 11/16/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 235.76 | XXXXX9423 | Amit  Poonia | REDUCTION BASED ON MODIFIER | E6Y2QM8VY00 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/16/2025 |
| 11/16/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 281.70 | XXXXX9423 | Amit  Poonia | REDUCTION BASED ON MODIFIER | E6Y2QM8VY00 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/16/2025 |
| 11/16/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESFDQNKN300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/16/2025 |
| 11/16/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESFDQNKN300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/16/2025 |
| 11/16/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESFDQNKN300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/16/2025 |
| 10/7/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 460.60 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EM37RJ7GP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/4/2025 |
| 10/7/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 690.90 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EM37RJ7GP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/4/2025 |
| 10/7/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 207.93 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EM37RJ7GP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/4/2025 |
| 11/10/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 251.70 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | E337QKVJ600 | 105 Morris Ave | Springfield | 07081 | 12/16/2025 |
| 11/10/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 471.05 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | E337QKVJ600 | 105 Morris Ave | Springfield | 07081 | 12/16/2025 |
| 11/10/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 235.76 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | E337QKVJ600 | 105 Morris Ave | Springfield | 07081 | 12/16/2025 |
| 11/10/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYPDQFKSM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/9/2025 |
| 11/10/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYPDQFKSM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/9/2025 |
| 11/10/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYPDQFKSM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/9/2025 |
| 12/7/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 338.46 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EXTYQYJ5401 | 105 Morris Ave | Springfield | 07081 | 1/6/2026 |
| 12/7/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 639.86 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EXTYQYJ5401 | 105 Morris Ave | Springfield | 07081 | 1/6/2026 |
| 12/7/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E137QYHHN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/6/2026 |
| 12/7/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E137QYHHN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/6/2026 |
| 12/23/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 639.86 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EKJNS65G700 | 105 Morris Ave | Springfield | 07081 | 1/27/2026 |
| 12/23/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 338.46 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EKJNS65G700 | 105 Morris Ave | Springfield | 07081 | 1/27/2026 |
| 12/23/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,628.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EM37S5F2100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/27/2026 |
| 12/23/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,971.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EM37S5F2100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/27/2026 |
| 5/19/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | E337CV56400 | 3 Cornwall Dr | East Brunswick | 08816 | 6/11/2024 |
| 5/19/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | E337CV56400 | 3 Cornwall Dr | East Brunswick | 08816 | 6/11/2024 |
| 5/19/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | E337CV56400 | 3 Cornwall Dr | East Brunswick | 08816 | 6/11/2024 |
| 5/19/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E337CVB2F00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/11/2024 |
| 5/19/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E337CVB2F00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/11/2024 |
| 5/19/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E337CVB2F00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/11/2024 |
| 6/8/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 9,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ECJNFTYFS02 | 3 Cornwall Dr | East Brunswick | 08816 | 1/7/2025 |
| 6/8/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 11,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ECJNFTYFS02 | 3 Cornwall Dr | East Brunswick | 08816 | 1/7/2025 |
| 6/8/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 11,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ECJNFTYFS02 | 3 Cornwall Dr | East Brunswick | 08816 | 1/7/2025 |
| 6/8/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PTADC4ZHM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/2/2024 |
| 6/8/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PTADC4ZHM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/2/2024 |
| 6/8/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PTADC4ZHM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/2/2024 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/30/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,750.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EQ37F3W9800 | 3 Cornwall Dr | East Brunswick | 08816 | 7/23/2024 |
| 6/30/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 17,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | NJ Surprise Bill | EQ37F3W9800 | 3 Cornwall Dr | East Brunswick | 08816 | 7/23/2024 |
| 6/30/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,262.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5JNMJGZ700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/8/2025 |
| 6/30/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 631.25 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5JNMJGZ700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/8/2025 |
| 7/24/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2Y2DZJKT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/20/2024 |
| 7/24/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2Y2DZJKT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/20/2024 |
| 7/24/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,750.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EBFDGNRKZ00 | 3 Cornwall Dr | East Brunswick | 08816 | 8/20/2024 |
| 7/24/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 22,256.00 | XXXXX9423 | Interventional Pain Management And Ortho | NJ Surprise Bill | EBFDGNRKZ00 | 3 Cornwall Dr | East Brunswick | 08816 | 8/20/2024 |
| 8/21/2024 | G0260 | INJ FOR SACROILIAC JT ANESTH | 5,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EK37G4LYH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/10/2024 |
| 8/21/2024 | 27096 | INJECT SACROILIAC JOINT | 8,500.00 | 6,432.00 | XXXXX9423 | Interventional Pain Management And Ortho | NJ Surprise Bill | EDFDG63G000 | 3 Cornwall Dr | East Brunswick | 08816 | 9/10/2024 |
| 9/22/2024 | 27096 | INJECT SACROILIAC JOINT | 8,500.00 | 6,432.00 | XXXXX9423 | Interventional Pain Management And Ortho | NJ Surprise Bill | EZADGFY6J00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/22/2024 |
| 9/22/2024 | G0260 | INJ FOR SACROILIAC JT ANESTH | 5,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECTYH0BYK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/22/2024 |
| 10/14/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EYPDGRNB300 | 3 Cornwall Dr | East Brunswick | 08816 | 11/5/2024 |
| 10/14/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EYPDGRNB300 | 3 Cornwall Dr | East Brunswick | 08816 | 11/5/2024 |
| 10/14/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECJNJLFZY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/5/2024 |
| 10/14/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECJNJLFZY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/5/2024 |
| 3/16/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZJNKSQTW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/15/2025 |
| 3/16/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZJNKSQTW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/15/2025 |
| 3/16/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 5,200.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | EMJNMNGNV00 | 105 Morris Ave | Springfield | 07081 | 4/28/2025 |
| 3/16/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,334.80 | XXXXX9423 | Arun  Zachariah | NP NO PRECERT-PAID OON | EMJNMNGNV00 | 105 Morris Ave | Springfield | 07081 | 4/28/2025 |
| 3/30/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 3,500.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1ADK5KWJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/30/2025 |
| 3/30/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 3,500.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1ADK5KWJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/30/2025 |
| 3/30/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 329.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1ADK5KWJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/30/2025 |
| 3/30/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | NP NO PRECERT-PAID OON | E2PDK1DXF00 | 105 Morris Ave | Springfield | 07081 | 5/14/2025 |
| 3/30/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | NP NO PRECERT-PAID OON | E2PDK1DXF00 | 105 Morris Ave | Springfield | 07081 | 5/14/2025 |
| 3/30/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 6,500.00 | 1,625.00 | XXXXX9423 | Arun  Zachariah | NAP-GCS ADHOC | E2PDK1DXF00 | 105 Morris Ave | Springfield | 07081 | 5/14/2025 |
| 5/18/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 25,500.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | EHPDNSDHF02 | 105 Morris Ave | Springfield | 07081 | 11/10/2025 |
| 5/18/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,750.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | EHPDNSDHF02 | 105 Morris Ave | Springfield | 07081 | 11/10/2025 |
| 3/1/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 103.32 | XXXXX9423 | Interventional Pain Management And Ortho | PD% MDCR BY CLM TYPE | EHY2CR59Y01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/30/2024 |
| 3/1/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 182.91 | XXXXX9423 | Interventional Pain Management And Ortho | PD% MDCR BY CLM TYPE | EHY2CR59Y01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/30/2024 |
| 3/1/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 101.16 | XXXXX9423 | Interventional Pain Management And Ortho | PD% MDCR BY CLM TYPE | EHY2CR59Y01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/30/2024 |
| 3/1/2024 | 77003 | FLUOROGUIDE FOR SPINE INJECT | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PJPC8XP4F00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/2/2024 |
| 3/1/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PJPC8XP4F00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/2/2024 |
| 3/1/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PJPC8XP4F00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/2/2024 |
| 3/1/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PJPC8XP4F00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/2/2024 |
| 3/21/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 259.33 | XXXXX9423 | Interventional Pain Management And Ortho | PD% MDCR BY CLM TYPE | EAJNC889500 | 3 Cornwall Dr | East Brunswick | 08816 | 4/30/2024 |
| 3/21/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 155.42 | XXXXX9423 | Interventional Pain Management And Ortho | PD% MDCR BY CLM TYPE | EAJNC889500 | 3 Cornwall Dr | East Brunswick | 08816 | 4/30/2024 |
| 3/21/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGJNDDMDW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/23/2024 |
| 3/21/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGJNDDMDW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/23/2024 |
| 3/30/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 259.33 | XXXXX9423 | Interventional Pain Management And Ortho | PD% MDCR BY CLM TYPE | E0PDBL34M00 | 3 Cornwall Dr | East Brunswick | 08816 | 5/2/2024 |
| 3/30/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 155.42 | XXXXX9423 | Interventional Pain Management And Ortho | PD% MDCR BY CLM TYPE | E0PDBL34M00 | 3 Cornwall Dr | East Brunswick | 08816 | 5/2/2024 |
| 3/30/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJADDPYDN02 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/28/2024 |
| 3/30/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 5,000.00 | 1,262.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJADDPYDN02 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/28/2024 |
| 4/3/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 10,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ELPDDJ0RG02 | 3 Cornwall Dr | East Brunswick | 08816 | 1/24/2025 |
| 4/3/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 7,800.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ELPDDJ0RG02 | 3 Cornwall Dr | East Brunswick | 08816 | 1/2/2025 |
| 4/3/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 10,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ELPDDJ0RG02 | 3 Cornwall Dr | East Brunswick | 08816 | 1/24/2025 |
| 4/3/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJY2DTDFH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/7/2024 |
| 4/3/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJY2DTDFH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/7/2024 |
| 4/3/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJY2DTDFH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/7/2024 |
| 4/13/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 7,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EFPDDN34302 | 3 Cornwall Dr | East Brunswick | 08816 | 3/18/2025 |
| 4/13/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 10,833.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EFPDDN34302 | 3 Cornwall Dr | East Brunswick | 08816 | 3/18/2025 |
| 4/13/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECTYDVJ7K00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/14/2024 |
| 4/13/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECTYDVJ7K00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/14/2024 |
| 4/21/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 180.70 | XXXXX9423 | Interventional Pain Management And Ortho | PD% MDCR BY CLM TYPE | E7ADB4JL701 | 3 Cornwall Dr | East Brunswick | 08816 | 8/20/2024 |
| 4/21/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 263.14 | XXXXX9423 | Interventional Pain Management And Ortho | PD% MDCR BY CLM TYPE | E7ADB4JL701 | 3 Cornwall Dr | East Brunswick | 08816 | 8/20/2024 |
| 4/21/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 5,000.00 | 631.25 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7JNC79SZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/16/2024 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/21/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7JNC79SZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/16/2024 |
| 4/28/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 263.14 | XXXXX9423 | Interventional Pain Management And Ortho | PD% MDCR BY CLM TYPE | EHPDF1QL001 | 3 Cornwall Dr | East Brunswick | 08816 | |
| 4/28/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 180.70 | XXXXX9423 | Interventional Pain Management And Ortho | PD% MDCR BY CLM TYPE | EHPDF1QL001 | 3 Cornwall Dr | East Brunswick | 08816 | |
| 4/28/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6Y2CJRHL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/28/2024 |
| 4/28/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6Y2CJRHL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/28/2024 |
| 11/12/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 217.93 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EATYSFM6P00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/2/2025 |
| 11/12/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 107.73 | XXXXX9968 | New York Interventional Pain Management, | FED36 PROF ELIG | EPFDSDK3300 | 668 5th Ave | Brooklyn | 11215 | 12/18/2025 |
| 11/12/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 177.19 | XXXXX9968 | New York Interventional Pain Management, | FED36 PROF ELIG | EPFDSDK3300 | 668 5th Ave | Brooklyn | 11215 | 12/18/2025 |
| 12/23/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 503.24 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELPDS29KF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/27/2026 |
| 12/23/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 754.87 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELPDS29KF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/27/2026 |
| 12/23/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,258.12 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELPDS29KF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/27/2026 |
| 12/23/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 211.27 | XXXXX9968 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | E2PDQ8GPG01 | 105 Morris Ave | Springfield | 07081 | 1/27/2026 |
| 12/23/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 353.29 | XXXXX9968 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | E2PDQ8GPG01 | 105 Morris Ave | Springfield | 07081 | 1/27/2026 |
| 12/23/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 176.82 | XXXXX9968 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | E2PDQ8GPG01 | 105 Morris Ave | Springfield | 07081 | 1/27/2026 |
| 5/3/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 3,500.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8Y2CF34Y00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/28/2024 |
| 5/3/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 3,500.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8Y2CF34Y00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/28/2024 |
| 5/3/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 3,500.00 | 322.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8Y2CF34Y00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/28/2024 |
| 5/3/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 IDR PAY | ERW0D1CMK01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/13/2025 |
| 5/3/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 IDR PAY | ERW0D1CMK01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/13/2025 |
| 5/3/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 IDR PAY | ERW0D1CMK01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/13/2025 |
| 5/25/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 3,500.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | P8PC73KJ300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/11/2024 |
| 5/25/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 3,500.00 | 322.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | P8PC73KJ300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/11/2024 |
| 5/25/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 3,500.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | P8PC73KJ300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/11/2024 |
| 6/13/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 5,000.00 | 631.25 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PVTYDDCJ401 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/16/2024 |
| 6/13/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PVTYDDCJ401 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/16/2024 |
| 6/13/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 16,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EK37FR8DF01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/30/2025 |
| 6/13/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 8,208.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EK37FR8DF01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/30/2025 |
| 7/19/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVTYD1H5X00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/13/2024 |
| 7/19/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 8,800.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E2FDDYGSG01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/25/2025 |
| 8/21/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELPDG4LY100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/10/2024 |
| 8/21/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 192.40 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 200% RBRVS | EGADHZ5QM00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/15/2024 |
| 8/21/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 43,500.00 | 43,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | EHY2G6B8901 | 3 Cornwall Dr | East Brunswick | 08816 | 4/10/2025 |
| 9/11/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EA37HR45X00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/21/2024 |
| 9/11/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 34,875.00 | XXXXX9423 | Amit  Poonia | FED NSA IDR PAY | EMTYHV21901 | 26 Throckmorton Ln | Old Bridge | 08857 | 4/28/2025 |
| 10/23/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E1JNG0JCC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/19/2024 |
| 10/23/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 43,500.00 | XXXXX9423 | Amit  Poonia | FED NSA IDR PAY | EKJNJN24H02 | 26 Throckmorton Ln | Old Bridge | 08857 | 5/13/2025 |
| 11/7/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7TYG91DX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/26/2024 |
| 11/7/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 192.40 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 200% RBRVS | EHY2KFNR200 | 3 Cornwall Dr | East Brunswick | 08816 | 12/24/2024 |
| 11/7/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 25,000.00 | 25,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | EKADJYCCW01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/6/2025 |
| 12/22/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | ESPDJDR0Z00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 12/22/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Amit  Poonia | NO AD HOC DISCOUNT | EMTYKWBHG01 | 26 Throckmorton Ln | Old Bridge | 08857 | 5/7/2025 |
| 1/24/2025 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0PDJPC9D00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/17/2025 |
| 1/24/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0PDJPC9D00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/17/2025 |
| 1/24/2025 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EFADLKP8J01 | 105 Morris Ave | Springfield | 07081 | 6/23/2025 |
| 1/24/2025 | 73115 | CONTRAST X-RAY OF WRIST | 750.00 | 56.12 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EFADLKP8J01 | 105 Morris Ave | Springfield | 07081 | 6/23/2025 |
| 4/13/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXADK9SN200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/13/2025 |
| 4/13/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXADK9SN200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/13/2025 |
| 4/13/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 104.14 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | E6PDLFGG100 | 105 Morris Ave | Springfield | 07081 | 5/13/2025 |
| 4/13/2025 | 73525 | CONTRAST X-RAY OF HIP | 1,500.00 | 48.08 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | E6PDLFGG100 | 105 Morris Ave | Springfield | 07081 | 5/13/2025 |
| 4/13/2025 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 289.58 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 200% RBRVS | EPFDNLK5D00 | 3 Cornwall Dr | East Brunswick | 08816 | 5/20/2025 |
| 6/5/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 3,500.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENPDN7ZLR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/8/2025 |
| 6/5/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 3,500.00 | 329.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENPDN7ZLR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/8/2025 |
| 6/5/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 3,500.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENPDN7ZLR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/8/2025 |
| 6/5/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Amit  Poonia | FED36 IDR PAY | ECADN6QNS01 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/29/2025 |
| 6/5/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Amit  Poonia | FED36 IDR PAY | ECADN6QNS01 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/10/2025 |
| 6/5/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Amit  Poonia | FED36 IDR PAY | ECADN6QNS01 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/10/2025 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/20/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EVADMMSP700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/15/2025 |
| 6/30/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 3,500.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EAADPKLLF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/29/2025 |
| 6/30/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 3,500.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EAADPKLLF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/29/2025 |
| 6/30/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 3,500.00 | 329.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EAADPKLLF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/29/2025 |
| 6/30/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Amit  Poonia | FED36 IDR PAY | ECJNPPCG301 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/3/2025 |
| 6/30/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Amit  Poonia | FED36 IDR PAY | ECJNPPCG301 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/3/2025 |
| 6/30/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Amit  Poonia | FED36 IDR PAY | ECJNPPCG301 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/3/2025 |
| 6/30/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 185.36 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 200% RBRVS | ERW0PRRZN00 | 3 Cornwall Dr | East Brunswick | 08816 | 7/29/2025 |
| 7/18/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0PDM256J00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/19/2025 |
| 7/18/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0PDM256J00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/19/2025 |
| 7/18/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 25,500.00 | XXXXX9423 | Amit  Poonia | FED36 IDR PAY | E5JNM1YBV01 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/23/2025 |
| 7/18/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 12,750.00 | XXXXX9423 | Amit  Poonia | FED36 IDR PAY | E5JNM1YBV01 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/5/2025 |
| 8/10/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0FDNKPH000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/26/2025 |
| 8/10/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 278.12 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | E2PDNKPQD00 | 105 Morris Ave | Springfield | 07081 | 9/29/2025 |
| 9/1/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8PDNYYFP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/30/2025 |
| 9/1/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8PDNYYFP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/30/2025 |
| 9/1/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | EBY2QWMJM01 | 105 Morris Ave | Springfield | 07081 | 1/20/2026 |
| 9/1/2025 | 73525 | CONTRAST X-RAY OF HIP | 1,500.00 | 48.08 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EBY2QWMJM01 | 105 Morris Ave | Springfield | 07081 | 1/20/2026 |
| 9/8/2025 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENY2QZVG200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/7/2025 |
| 9/8/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENY2QZVG200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/7/2025 |
| 9/8/2025 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,500.00 | XXXXX9423 | Amit  Poonia | Not Available/Applicable | ET37N471701 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/23/2026 |
| 9/8/2025 | 73115 | CONTRAST X-RAY OF WRIST | 750.00 | 56.12 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | ET37N471701 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/23/2026 |
| 5/1/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 4,875.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EFY2D25DG01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/2/2025 |
| 5/1/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 4,875.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EFY2D25DG01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/2/2025 |
| 5/1/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKADD26XQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/28/2024 |
| 5/1/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKADD26XQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/28/2024 |
| 7/10/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 IDR PAY | E3ADDPSFY01 | 3 Cornwall Dr | East Brunswick | 08816 | 2/13/2025 |
| 7/10/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 IDR PAY | E3ADDPSFY01 | 3 Cornwall Dr | East Brunswick | 08816 | 2/13/2025 |
| 7/10/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXTYDK2C700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/30/2024 |
| 7/10/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXTYDK2C700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/30/2024 |
| 10/5/2024 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 42.51 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EGTYH6W4H01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/27/2025 |
| 10/5/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 4,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EGTYH6W4H01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/27/2025 |
| 10/5/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZTYGD2XP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/5/2024 |
| 10/5/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZTYGD2XP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/5/2024 |
| 10/14/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | ERNSJGZTJ01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/25/2025 |
| 10/14/2024 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 42.51 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | ERNSJGZTJ01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/25/2025 |
| 10/14/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJFDJLSG600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/19/2024 |
| 10/14/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJFDJLSG600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/19/2024 |
| 11/9/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 12,412.50 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E2FDHCHH601 | 3 Cornwall Dr | East Brunswick | 08816 | 5/22/2025 |
| 11/9/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 275.72 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | E2FDHCHH601 | 3 Cornwall Dr | East Brunswick | 08816 | 5/22/2025 |
| 11/9/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 229.46 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | E2FDHCHH601 | 3 Cornwall Dr | East Brunswick | 08816 | 5/22/2025 |
| 11/9/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHY2J24LN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/10/2024 |
| 11/9/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHY2J24LN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/10/2024 |
| 11/9/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHY2J24LN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/10/2024 |
| 12/30/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 25,500.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EQJNKZZQY02 | 105 Morris Ave | Springfield | 07081 | 12/10/2025 |
| 12/30/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 12,750.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | EQJNKZZQY02 | 105 Morris Ave | Springfield | 07081 | 12/10/2025 |
| 2/6/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | ECADLTD8P01 | 3 Cornwall Dr | East Brunswick | 08816 | 7/28/2025 |
| 2/6/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EZTYJY66701 | 105 Morris Ave | Springfield | 07081 | 6/27/2025 |
| 2/6/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 43.86 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EZTYJY66701 | 105 Morris Ave | Springfield | 07081 | 6/27/2025 |
| 2/6/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELY2LTCDH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/4/2025 |
| 2/6/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELY2LTCDH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/4/2025 |
| 2/6/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKJNLTC9200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/4/2025 |
| 2/6/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,974.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKJNLTC9200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/4/2025 |
| 3/5/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | EPPDL9L3V01 | 105 Morris Ave | Springfield | 07081 | 8/1/2025 |
| 3/5/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 43.86 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EPPDL9L3V01 | 105 Morris Ave | Springfield | 07081 | 8/1/2025 |
| 3/5/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EV37KN4VC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/25/2025 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/5/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EV37KN4VC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/25/2025 |
| 4/21/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 25,500.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | ELFDNDTDL01 | 105 Morris Ave | Springfield | 07081 | 9/5/2025 |
| 4/21/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 12,750.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | ELFDNDTDL01 | 105 Morris Ave | Springfield | 07081 | 9/29/2025 |
| 4/21/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECTYNDRQP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/20/2025 |
| 4/21/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECTYNDRQP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/20/2025 |
| 5/12/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 43.86 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EWY2LXX6J01 | 105 Morris Ave | Springfield | 07081 | 9/26/2025 |
| 5/12/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 13,000.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | EWY2LXX6J01 | 105 Morris Ave | Springfield | 07081 | 9/26/2025 |
| 5/12/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHY2NRYBG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/10/2025 |
| 5/12/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,974.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHY2NRYBG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/10/2025 |
| 7/10/2025 | 64450 | NJX AA&/STRD OTHER PN/BRANCH | 39,000.00 | 39,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 IDR PAY | EG37PQ3TC01 | 3 Cornwall Dr | East Brunswick | 08816 | 11/11/2025 |
| 7/10/2025 | 64450 | NJX AA&/STRD OTHER PN/BRANCH | 24,000.00 | 3,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6FDM1NQW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/20/2025 |
| 8/20/2025 | 64450 | NJX AA&/STRD OTHER PN/BRANCH | 24,000.00 | 3,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0Y2NN79900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/16/2025 |
| 8/20/2025 | 64450 | NJX AA&/STRD OTHER PN/BRANCH | 39,000.00 | 39,000.00 | XXXXX9423 | Amit  Poonia | FED36 IDR PAY | EVADNPVX201 | 26 Throckmorton Ln | Old Bridge | 08857 | 9/8/2025 |
| 9/10/2025 | 64450 | NJX AA&/STRD OTHER PN/BRANCH | 12,000.00 | 2,303.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ER59Q2R8Z00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/7/2025 |
| 9/10/2025 | 64450 | NJX AA&/STRD OTHER PN/BRANCH | 19,500.00 | 452.03 | XXXXX9423 | Amit  Poonia | PAY AT 25% NONPAR PREF | EPY2Q2HSB00 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/14/2025 |
| 10/4/2025 | 27096 | INJECT SACROILIAC JOINT | 8,500.00 | 8,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 IDR PAY | EWFDPPV8701 | 3 Cornwall Dr | East Brunswick | 08816 | 1/20/2025 |
| 10/4/2025 | 27096 | INJECT SACROILIAC JOINT | 5,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERNSRGX5V00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/4/2025 |
| 10/29/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1ADP9P6M01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/18/2025 |
| 10/29/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 104.14 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | ETADQBB3400 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/23/2025 |
| 11/9/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 684.61 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | E5TYQCW8700 | 105 Morris Ave | Springfield | 07081 | 12/8/2025 |
| 11/9/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 436.64 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | E5TYQCW8700 | 105 Morris Ave | Springfield | 07081 | 12/23/2025 |
| 11/9/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E137QCRVV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/9/2025 |
| 11/9/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 5,000.00 | 644.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E137QCRVV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/9/2025 |
| 12/17/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 104.14 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | E8FDQ8QP500 | 3 Cornwall Dr | East Brunswick | 08816 | 1/20/2026 |
| 12/17/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 1,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | E8FDQ8QP500 | 3 Cornwall Dr | East Brunswick | 08816 | 1/20/2026 |
| 12/17/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,342.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E137Q4WQQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/20/2026 |
| 12/17/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 183.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E137Q4WQQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/20/2026 |
| 12/28/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKJNK5M5R00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/21/2025 |
| 12/28/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKJNK5M5R00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/21/2025 |
| 12/28/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 526.50 | XXXXX9423 | Amit  Poonia | NAP-GCS ADHOC | E5TYH20P800 | 26 Throckmorton Ln | Old Bridge | 08857 | 2/18/2025 |
| 12/28/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,500.00 | XXXXX9423 | Amit  Poonia | OON Reminder | E5TYH20P800 | 26 Throckmorton Ln | Old Bridge | 08857 | 2/18/2025 |
| 2/15/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4Y2J6V2K00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/4/2025 |
| 2/15/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4Y2J6V2K00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/4/2025 |
| 2/15/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 5,911.55 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | E4PDKB5ZK00 | 105 Morris Ave | Springfield | 07081 | 3/24/2025 |
| 2/15/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | NP NO PRECERT-PAID OON | E4PDKB5ZK00 | 105 Morris Ave | Springfield | 07081 | 3/24/2025 |
| 11/29/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 8,800.00 | XXXXX9423 | Arun  Zachariah | FED NSA IDR PAY | EXTYHKQ2Y01 | 105 Morris Ave | Springfield | 07081 | 5/9/2025 |
| 11/29/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVJNHPJM701 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/31/2025 |
| 10/12/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 684.61 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | EGTYRNXZY00 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/21/2025 |
| 10/12/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 436.64 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | EGTYRNXZY00 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/21/2025 |
| 10/12/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELY2RPRMV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/4/2025 |
| 10/12/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELY2RPRMV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/4/2025 |
| 11/1/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 684.61 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | E3ADQC3W900 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/23/2025 |
| 11/1/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 436.64 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | E3ADQC3W900 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/23/2025 |
| 11/1/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFADR608501 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/6/2026 |
| 11/1/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFADR608501 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/6/2026 |
| 7/28/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E137M93NQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/12/2025 |
| 7/28/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 142.58 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | E8PDM8T0K00 | 105 Morris Ave | Springfield | 07081 | 8/26/2025 |
| 9/1/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9ADNR1CC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/16/2025 |
| 9/1/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 142.58 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | ECTYQWFTZ00 | 105 Morris Ave | Springfield | 07081 | 9/30/2025 |
| 10/4/2025 | 64420 | NJX AA&/STRD NTRCOST NRV 1 | 5,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQTYRKKPP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/28/2025 |
| 10/4/2025 | 64421 | NJX AA&/STRD NTRCOST NRV EA | 10,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQTYRKKPP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/28/2025 |
| 10/4/2025 | 64420 | NJX AA&/STRD NTRCOST NRV 1 | 8,500.00 | 78.01 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EATYRH29X00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/28/2025 |
| 10/4/2025 | 64421 | NJX AA&/STRD NTRCOST NRV EA | 17,000.00 | 64.38 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EATYRH29X00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/28/2025 |
| 11/9/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0Y2QCTLT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/25/2025 |
| 11/9/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 142.58 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | E5JNQCW9S00 | 105 Morris Ave | Springfield | 07081 | 12/9/2025 |
| 1/25/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 8,771.50 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EMJNBXFXJ01 | 3 Cornwall Dr | East Brunswick | 08816 | 7/10/2024 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/25/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 348.04 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EMJNBXFXJ01 | 3 Cornwall Dr | East Brunswick | 08816 | 7/10/2024 |
| 1/25/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 8,726.98 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EMJNBXFXJ01 | 3 Cornwall Dr | East Brunswick | 08816 | 7/10/2024 |
| 1/25/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 516.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXJM9C8G300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/20/2024 |
| 1/25/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 774.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXJM9C8G300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/20/2024 |
| 1/25/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 908.40 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXJM9C8G300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/20/2024 |
| 3/29/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 21,503.66 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EJADDBQ3801 | 3 Cornwall Dr | East Brunswick | 08816 | 4/2/2025 |
| 3/29/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 10,384.08 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EJADDBQ3801 | 3 Cornwall Dr | East Brunswick | 08816 | 4/2/2025 |
| 3/29/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,020.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6PDBW9QM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/23/2024 |
| 3/29/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,515.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6PDBW9QM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/23/2024 |
| 4/11/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,020.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQ37DPD0C00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/7/2024 |
| 4/11/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,515.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQ37DPD0C00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/7/2024 |
| 4/11/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 21,503.66 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EJFDDMFGQ01 | 3 Cornwall Dr | East Brunswick | 08816 | 1/3/2025 |
| 4/11/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 10,684.08 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EJFDDMFGQ01 | 3 Cornwall Dr | East Brunswick | 08816 | 1/3/2025 |
| 6/14/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQTYFXPFL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/2/2024 |
| 6/14/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 8,800.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EJY2FWM9H01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/12/2025 |
| 9/6/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESFDF0DJ701 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/16/2024 |
| 9/6/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESFDF0DJ701 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/16/2024 |
| 9/6/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 322.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESFDF0DJ701 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/16/2024 |
| 9/6/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EPY2J44QY01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/30/2025 |
| 9/6/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 208.82 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EPY2J44QY01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/30/2025 |
| 2/14/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 4,404.50 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E9AC9N57S01 | 3 Cornwall Dr | East Brunswick | 08816 | 7/15/2024 |
| 3/6/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 4,490.45 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E1TX9974K01 | 3 Cornwall Dr | East Brunswick | 08816 | 2/27/2025 |
| 3/6/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 157.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESFDBB2XX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/2/2024 |
| 3/6/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,038.29 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESFDBB2XX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/2/2024 |
| 3/28/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 8,765.24 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E904BC9ZH01 | 3 Cornwall Dr | East Brunswick | 08816 | 8/15/2024 |
| 4/17/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 8,765.24 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EAADDNDHQ01 | 3 Cornwall Dr | East Brunswick | 08816 | 10/2/2024 |
| 4/17/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,161.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7TYCDGR500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/14/2024 |
| 5/8/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 6,500.00 | 6,485.59 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | E5ADCDVJN01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/17/2025 |
| 5/8/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 6,500.00 | 6,471.22 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | E5ADCDVJN01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/17/2025 |
| 5/8/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 6,500.00 | 6,485.52 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | E5ADCDVJN01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/17/2025 |
| 5/8/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 3,500.00 | 1,161.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E904B7NX200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/28/2024 |
| 5/8/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 3,500.00 | 290.25 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E904B7NX200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/28/2024 |
| 5/8/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 3,500.00 | 580.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E904B7NX200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/28/2024 |
| 8/14/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 3,500.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGADG5KBG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/10/2024 |
| 8/14/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 3,500.00 | 322.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGADG5KBG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/10/2024 |
| 8/14/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 3,500.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGADG5KBG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/10/2024 |
| 9/11/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 423.18 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EG37HRBQW01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/21/2025 |
| 9/11/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 8,208.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EG37HRBQW01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/21/2025 |
| 9/11/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 500.00 | 1,500.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQJNHTLQV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/8/2024 |
| 12/12/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 11,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | E1ADHZ2M901 | 3 Cornwall Dr | East Brunswick | 08816 | 5/14/2025 |
| 12/12/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6Y2JGQC100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/21/2025 |
| 3/20/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 21,238.36 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EK37MK4HK01 | 3 Cornwall Dr | East Brunswick | 08816 | 9/12/2025 |
| 3/20/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 10,619.18 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EK37MK4HK01 | 3 Cornwall Dr | East Brunswick | 08816 | 9/12/2025 |
| 3/20/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 1,662.01 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFPDMQVGJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/8/2025 |
| 3/20/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,545.60 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFPDMQVGJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/8/2025 |
| 6/13/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,479.17 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EZTYMHFXF01 | 105 Morris Ave | Springfield | 07081 | 11/4/2025 |
| 6/13/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,052.80 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZ37MH0WF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/1/2025 |
| 6/13/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 143.20 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZ37MH0WF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/1/2025 |
| 3/3/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EM37CW48F00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/2/2024 |
| 3/3/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,548.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EM37CW48F00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/2/2024 |
| 3/3/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 4,471.35 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E6FC981Q701 | 3 Cornwall Dr | East Brunswick | 08816 | 3/21/2025 |
| 3/17/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHPDC525B00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/16/2024 |
| 3/17/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,548.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHPDC525B00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/16/2024 |
| 3/17/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 6,721.35 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E1TYBGP3X01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/28/2025 |
| 5/19/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFPDFGZS200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/11/2024 |
| 5/19/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,548.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFPDFGZS200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/11/2024 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/19/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 76.40 | XXXXX9423 | Rachid Assina | FED36 PROF ELIG | E1ADCVKQX00 | 166 Lyons Ave | Newark | 07112 | 7/23/2024 |
| 5/26/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EC37FJ59D00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/18/2024 |
| 5/26/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,548.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EC37FJ59D00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/18/2024 |
| 5/26/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 6,721.35 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EQ37FHG9601 | 3 Cornwall Dr | East Brunswick | 08816 | 3/24/2025 |
| 4/18/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,135.23 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELFDD0TLW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/14/2024 |
| 4/18/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 157.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELFDD0TLW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/14/2024 |
| 2/17/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 9,750.00 | 9,740.21 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | E9RV9JV1J01 | 3 Cornwall Dr | East Brunswick | 08816 | 1/28/2025 |
| 2/17/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 6,500.00 | 6,473.20 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | E9RV9JV1J01 | 3 Cornwall Dr | East Brunswick | 08816 | 1/28/2025 |
| 2/17/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 6,500.00 | 6,490.44 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | E9RV9JV1J01 | 3 Cornwall Dr | East Brunswick | 08816 | 1/28/2025 |
| 2/17/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 3,500.00 | 580.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1TX90NYD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/19/2024 |
| 2/17/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 3,500.00 | 1,161.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1TX90NYD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/19/2024 |
| 2/17/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 290.25 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1TX90NYD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/19/2024 |
| 3/16/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,704.37 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9ADBCPXW01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/18/2024 |
| 3/16/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,272.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9ADBCPXW01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/18/2024 |
| 3/16/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 19,076.84 | XXXXX9423 | Li Sun | FED NSA IDR PAY | ETADBJGYK01 | 200 S Orange Ave | Livingston | 07039 | 4/23/2025 |
| 3/16/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 9,504.54 | XXXXX9423 | Li Sun | FED NSA IDR PAY | ETADBJGYK01 | 200 S Orange Ave | Livingston | 07039 | 4/23/2025 |
| 6/12/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 278.71 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EHY2FT4ZP00 | 3 Cornwall Dr | East Brunswick | 08816 | 3/25/2025 |
| 6/12/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 84.31 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EHY2FT4ZP00 | 3 Cornwall Dr | East Brunswick | 08816 | 3/25/2025 |
| 6/12/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 580.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PWY2DC22K00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/17/2024 |
| 6/12/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,161.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PWY2DC22K00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/17/2024 |
| 10/26/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,477.10 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EZADG0PX101 | 3 Cornwall Dr | East Brunswick | 08816 | 5/22/2025 |
| 10/26/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 125.29 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EZADG0PX101 | 3 Cornwall Dr | East Brunswick | 08816 | 5/22/2025 |
| 10/26/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,161.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXTYGXVRG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/12/2024 |
| 10/26/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 580.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXTYGXVRG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/12/2024 |
| 1/12/2025 | 27096 | INJECT SACROILIAC JOINT | 5,000.00 | 1,039.13 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFADLL8H600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/18/2025 |
| 1/12/2025 | 27096 | INJECT SACROILIAC JOINT | 8,500.00 | 5,875.41 | XXXXX9423 | Arun Zachariah | FED NSA IDR PAY | EFPDK7G8201 | 105 Morris Ave | Springfield | 07081 | 5/15/2025 |
| 4/13/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,480.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1JNLFD0P00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/29/2025 |
| 4/13/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 888.30 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1JNLFD0P00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/29/2025 |
| 4/13/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 12,964.56 | XXXXX9423 | Arun Zachariah | Not Available/Applicable | EPFDM5P9N01 | 105 Morris Ave | Springfield | 07081 | 9/9/2025 |
| 4/13/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 12,978.45 | XXXXX9423 | Arun Zachariah | NO AD HOC DISCOUNT | EPFDM5P9N01 | 105 Morris Ave | Springfield | 07081 | 9/9/2025 |
| 7/21/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,184.40 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYPDM3S4P00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/12/2025 |
| 7/21/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 592.20 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYPDM3S4P00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/12/2025 |
| 7/21/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,476.37 | XXXXX9423 | Arun Zachariah | Not Available/Applicable | E4Y2M5NDK01 | 105 Morris Ave | Springfield | 07081 | 11/6/2025 |
| 7/21/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 6,485.64 | XXXXX9423 | Arun Zachariah | NO AD HOC DISCOUNT | E4Y2M5NDK01 | 105 Morris Ave | Springfield | 07081 | 11/6/2025 |
| 8/26/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,318.40 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHFDQP6GR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/16/2025 |
| 8/26/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,159.20 | XXXXX1413 | Springfield Surgery Center | SVC INCL NEG RATE | EHFDQP6GR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/16/2025 |
| 8/26/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 25,466.16 | XXXXX9423 | Arun Zachariah | Not Available/Applicable | EMTYQPRX001 | 105 Morris Ave | Springfield | 07081 | 11/21/2025 |
| 8/26/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,686.01 | XXXXX9423 | Arun Zachariah | Not Available/Applicable | EMTYQPRX001 | 105 Morris Ave | Springfield | 07081 | 10/10/2025 |
| 11/7/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 212.62 | XXXXX9423 | Arun Zachariah | FED36 PROF ELIG | E0FDQB7L800 | 105 Morris Ave | Springfield | 07081 | 12/9/2025 |
| 11/7/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 129.28 | XXXXX9423 | Arun Zachariah | FED36 PROF ELIG | E0FDQB7L800 | 105 Morris Ave | Springfield | 07081 | 12/9/2025 |
| 10/15/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 104.14 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EXJNPSS0C00 | 3 Cornwall Dr | East Brunswick | 08816 | 11/21/2025 |
| 10/15/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGJNRQL0B00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/4/2025 |
| 10/15/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGJNRQL0B00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/4/2025 |
| 3/23/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 10,598.07 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ET37BGXYR01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/9/2025 |
| 3/23/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 8,856.67 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ET37BGXYR01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/9/2025 |
| 3/23/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 12,853.19 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | ET37BGXYR01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/9/2025 |
| 4/5/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 39,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EJPDDLVKX01 | 3 Cornwall Dr | East Brunswick | 08816 | 9/23/2024 |
| 4/5/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | ERW0DP5VN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/14/2024 |
| 2/23/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 430.90 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EDFDCJSNX02 | 3 Cornwall Dr | East Brunswick | 08816 | 2/28/2025 |
| 2/23/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 140.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELPDCH4VZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/12/2024 |
| 2/23/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,032.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELPDCH4VZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/12/2024 |
| 3/8/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 26,000.00 | 14,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EA37CTXCG01 | 3 Cornwall Dr | East Brunswick | 08816 | 2/10/2025 |
| 3/8/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 11,250.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EA37CTXCG01 | 3 Cornwall Dr | East Brunswick | 08816 | 2/10/2025 |
| 3/8/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 14,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMJNC378Q00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/9/2024 |
| 3/8/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMJNC378Q00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/9/2024 |
| 1/17/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 14,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBY2LCYTB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/11/2025 |

| SERVICE_DT | PRCDR CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/17/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBY2LCYTB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/11/2025 |
| 1/17/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 26,000.00 | 26,000.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | E1JNJL9TX02 | 105 Morris Ave | Springfield | 07081 | 10/9/2025 |
| 1/17/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 13,000.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | E1JNJL9TX02 | 105 Morris Ave | Springfield | 07081 | 10/9/2025 |
| 8/15/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 14,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6PDNQ6VG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/16/2025 |
| 8/15/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6PDNQ6VG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/16/2025 |
| 8/15/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 354.38 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | EAADQD3SN00 | 105 Morris Ave | Springfield | 07081 | 9/16/2025 |
| 8/15/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 26,000.00 | 215.46 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | EAADQD3SN00 | 105 Morris Ave | Springfield | 07081 | 9/16/2025 |
| 8/22/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E1JNNT83600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/2/2025 |
| 8/22/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 755.49 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EPPDQN57M00 | 105 Morris Ave | Springfield | 07081 | 10/29/2025 |
| 8/22/2025 | 76942 | ECHO GUIDE FOR BIOPSY | 2,000.00 | 54.50 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EPPDQN57M00 | 105 Morris Ave | Springfield | 07081 | 10/29/2025 |
| 8/29/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 264.80 | XXXXX9423 | Interventional Pain Management And Ortho | EXC SCHED MAX-EE RESP | EFY2RBDDR00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/7/2025 |
| 8/29/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EJADQRNRN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/9/2025 |
| 8/29/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EZTYN0X3401 | 105 Morris Ave | Springfield | 07081 | 1/30/2026 |
| 8/29/2025 | 76942 | ECHO GUIDE FOR BIOPSY | 2,000.00 | 54.50 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EZTYN0X3401 | 105 Morris Ave | Springfield | 07081 | 1/30/2026 |
| 9/5/2025 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 413.68 | XXXXX9423 | Interventional Pain Management And Ortho | EXC SCHED MAX-EE RESP | EWY2PGZPG00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/7/2025 |
| 9/5/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERNSQVS3900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/23/2025 |
| 9/5/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 41,500.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | ETADN6JC101 | 105 Morris Ave | Springfield | 07081 | 1/28/2026 |
| 9/12/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 264.80 | XXXXX9423 | Interventional Pain Management And Ortho | EXC SCHED MAX-EE RESP | ENPDRBC5C00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/14/2025 |
| 9/12/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EC37Q0R5700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/30/2025 |
| 9/12/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 262.00 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | ERNSQ2QN900 | 105 Morris Ave | Springfield | 07081 | 11/21/2025 |
| 9/26/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETJNPN13T00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/28/2025 |
| 9/26/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETJNPN13T00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/28/2025 |
| 9/26/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETJNPN13T00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/28/2025 |
| 9/26/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 281.70 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | EKTYRCMGD00 | 105 Morris Ave | Springfield | 07081 | 10/28/2025 |
| 9/26/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 471.05 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | EKTYRCMGD00 | 105 Morris Ave | Springfield | 07081 | 10/28/2025 |
| 9/26/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 235.76 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | EKTYRCMGD00 | 105 Morris Ave | Springfield | 07081 | 10/28/2025 |
| 10/17/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EAADRQCJL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/4/2025 |
| 10/17/2025 | 76942 | ECHO GUIDE FOR BIOPSY | 2,000.00 | 54.50 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EYY2P1JPN00 | 105 Morris Ave | Springfield | 07081 | 12/23/2025 |
| 10/17/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 755.49 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EYY2P1JPN00 | 105 Morris Ave | Springfield | 07081 | 12/23/2025 |
| 10/31/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 3,500.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWY2P9Q7K00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/25/2025 |
| 10/31/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 329.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWY2P9Q7K00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/25/2025 |
| 10/31/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 3,500.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWY2P9Q7K00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/25/2025 |
| 10/31/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 6,500.00 | 157.17 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | EZADP57S000 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/2/2025 |
| 10/31/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 6,500.00 | 187.80 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | EZADP57S000 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/2/2025 |
| 10/31/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 6,500.00 | 314.03 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | EZADP57S000 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/2/2025 |
| 11/19/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 3,500.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4FDQKF1X00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/16/2025 |
| 11/19/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 329.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4FDQKF1X00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/16/2025 |
| 11/19/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 3,500.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4FDQKF1X00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/16/2025 |
| 11/19/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 6,500.00 | 157.17 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | EFFDSN7N400 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/28/2026 |
| 11/19/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 6,500.00 | 187.80 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | EFFDSN7N400 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/30/2025 |
| 11/19/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 6,500.00 | 314.03 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | EFFDSN7N400 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/28/2026 |
| 12/5/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDY2SQZQV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/6/2026 |
| 12/5/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDY2SQZQV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/6/2026 |
| 12/5/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 639.86 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EXTYQXBZC00 | 105 Morris Ave | Springfield | 07081 | 1/28/2026 |
| 12/5/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 338.46 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EXTYQXBZC00 | 105 Morris Ave | Springfield | 07081 | 1/6/2026 |
| 10/16/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 142.58 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EHPDRQCY900 | 3 Cornwall Dr | East Brunswick | 08816 | 11/11/2025 |
| 10/16/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1JNP0Y4400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/11/2025 |
| 10/29/2025 | 20526 | THER INJECTION,CARPAL TUNNEL | 6,500.00 | 76.03 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EG37RYX0J00 | 3 Cornwall Dr | East Brunswick | 08816 | 11/18/2025 |
| 10/29/2025 | 20526 | THER INJECTION,CARPAL TUNNEL | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFY2R6H7R00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/24/2025 |
| 10/29/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFY2R6H7R00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/24/2025 |
| 7/12/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 4,471.35 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EJFDGH53W01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/12/2025 |
| 7/12/2024 | 73040 | CONTRAST X-RAY OF SHOULDER | 750.00 | 33.20 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EJFDGH53W01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/12/2025 |
| 7/12/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 507.26 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EV37DTH6Q00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/30/2024 |
| 7/12/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 122.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EV37DTH6Q00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/30/2024 |
| 6/1/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 142.40 | XXXXX9423 | Interventional Pain Management And Ortho | EXC SCHED MAX-EE RESP | EGADFQDRW00 | 3 Cornwall Dr | East Brunswick | 08816 | 7/2/2024 |
| 6/1/2024 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 439.20 | XXXXX9423 | Interventional Pain Management And Ortho | EXC SCHED MAX-EE RESP | EQADGDM7X00 | 3 Cornwall Dr | East Brunswick | 08816 | 8/6/2024 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/1/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 160.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKADFQPQ700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/2/2024 |
| 6/1/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKADFQPQ700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/2/2024 |
| 8/14/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | EGTYG67J801 | 3 Cornwall Dr | East Brunswick | 08816 | 4/1/2025 |
| 8/14/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | EGTYG67J801 | 3 Cornwall Dr | East Brunswick | 08816 | 4/1/2025 |
| 8/14/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKADG315G00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/9/2024 |
| 8/14/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKADG315G00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/9/2024 |
| 4/6/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 12,195.31 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EK37DGW3C01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/7/2025 |
| 4/6/2024 | 77003 | FLUOROGUIDE FOR SPINE INJECT | 600.00 | 600.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | EK37DGW3C01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/7/2025 |
| 4/6/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 11,980.86 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EK37DGW3C01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/7/2025 |
| 4/6/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 576.26 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQTYDR3NC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/7/2024 |
| 4/6/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 774.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQTYDR3NC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/7/2024 |
| 5/3/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 8,090.70 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ERNSD18V201 | 3 Cornwall Dr | East Brunswick | 08816 | 3/19/2025 |
| 5/3/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 12,750.00 | 211.87 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | ERNSD18V201 | 3 Cornwall Dr | East Brunswick | 08816 | 3/19/2025 |
| 5/3/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,020.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6FDCG8DL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/28/2024 |
| 5/3/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 5,000.00 | 1,010.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6FDCG8DL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/28/2024 |
| 5/17/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 8,208.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E6Y2CP1RY01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/7/2025 |
| 5/17/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 12,750.00 | 8,079.73 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E6Y2CP1RY01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/7/2025 |
| 5/17/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,020.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | P9ADCHGTW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/18/2024 |
| 5/17/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 5,000.00 | 1,010.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | P9ADCHGTW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/18/2024 |
| 6/29/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 7,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EJADF7FF201 | 3 Cornwall Dr | East Brunswick | 08816 | 2/10/2025 |
| 6/29/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 10,833.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EJADF7FF201 | 3 Cornwall Dr | East Brunswick | 08816 | 2/10/2025 |
| 6/29/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,311.19 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFPDF578300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/16/2024 |
| 6/29/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFPDF578300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/16/2024 |
| 7/27/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 9,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E9JDDMH9F01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/14/2025 |
| 7/27/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 143.33 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | E9JDDMH9F01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/14/2025 |
| 7/27/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 146.81 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | E9JDDMH9F01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/14/2025 |
| 7/27/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBPDGPP0Y00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/20/2024 |
| 7/27/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBPDGPP0Y00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/20/2024 |
| 7/27/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBPDGPP0Y00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/20/2024 |
| 8/21/2024 | 27096 | INJECT SACROILIAC JOINT | 8,500.00 | 8,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | EA37G5LMS01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/7/2025 |
| 8/21/2024 | G0260 | INJ FOR SACROILIAC JT ANESTH | 10,000.00 | 1,935.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EM37G61YW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/10/2024 |
| 9/12/2024 | 27096 | INJECT SACROILIAC JOINT | 8,500.00 | 6,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E5ADF2B9901 | 3 Cornwall Dr | East Brunswick | 08816 | 3/10/2025 |
| 9/12/2024 | 27096 | INJECT SACROILIAC JOINT | 10,000.00 | 1,935.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFFDHVGPW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/15/2024 |
| 10/16/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 273.02 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EA37JH6ZK01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/21/2025 |
| 10/16/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 228.50 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EA37JH6ZK01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/21/2025 |
| 10/16/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | EA37JH6ZK01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/21/2025 |
| 10/16/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYY2GRZKX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/5/2024 |
| 10/16/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYY2GRZKX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/5/2024 |
| 10/16/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYY2GRZKX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/5/2024 |
| 11/7/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | EXTYG56TK01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/15/2025 |
| 11/7/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E9RWGW4V300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/26/2024 |
| 11/15/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | EA37J30JT01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/29/2025 |
| 11/15/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | PRFDKK0P000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/21/2025 |
| 11/22/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 25,000.00 | 25,000.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | ECTYJ94ND01 | 105 Morris Ave | Springfield | 07081 | 5/15/2025 |
| 11/22/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPFDJ9GX900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/10/2024 |
| 11/30/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 25,000.00 | 25,000.00 | XXXXX9423 | Amit  Poonia | NO AD HOC DISCOUNT | EZJNHKQDP02 | 26 Throckmorton Ln | Old Bridge | 08857 | 6/10/2025 |
| 11/30/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMADKF4PD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2024 |
| 12/13/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 15,804.78 | XXXXX9423 | Arun  Zachariah | OON Reminder | EYPDHYG7L01 | 105 Morris Ave | Springfield | 07081 | 11/11/2025 |
| 12/13/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,528.56 | XXXXX9423 | Arun  Zachariah | OON Reminder | EYPDHYG7L01 | 105 Morris Ave | Springfield | 07081 | 11/11/2025 |
| 12/13/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1TYJF46900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 12/13/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1TYJF46900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 12/20/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | ENPDK4QC200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 12/28/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Amit  Poonia | NO AD HOC DISCOUNT | E5ADH22YZ01 | 26 Throckmorton Ln | Old Bridge | 08857 | 6/3/2025 |
| 12/28/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | ETADJH70700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 12/31/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 328.04 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EQ37KW6KR01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/27/2025 |
| 12/31/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,750.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | EQ37KW6KR01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/27/2025 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/31/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERNSK4C1N00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/4/2025 |
| 12/31/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERNSK4C1N00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/4/2025 |
| 10/12/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 222.50 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | EJPDRN6YG00 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/21/2025 |
| 10/12/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,052.80 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENY2RL1P600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/28/2025 |
| 4/20/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 431.64 | XXXXX9968 | New York Interventional Pain Management, | FED36 PROF ELIG | E8PDB4DJQ01 | 668 5th Ave | Brooklyn | 11215 | 8/28/2024 |
| 4/20/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 216.12 | XXXXX9968 | New York Interventional Pain Management, | FED36 PROF ELIG | E8PDB4DJQ01 | 668 5th Ave | Brooklyn | 11215 | 6/11/2024 |
| 4/20/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 217.19 | XXXXX9968 | New York Interventional Pain Management, | FED36 PROF ELIG | E8PDB4DJQ01 | 668 5th Ave | Brooklyn | 11215 | 8/28/2024 |
| 4/20/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,463.39 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQ37FTXBT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/9/2024 |
| 4/20/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQ37FTXBT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/9/2024 |
| 4/20/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQ37FTXBT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/9/2024 |
| 11/9/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 12,721.58 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | ENPDJ1D7Y01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/20/2025 |
| 11/9/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,301.67 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | ENPDJ1D7Y01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/20/2025 |
| 12/1/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 111.37 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | EJPDKDQVJ01 | 26 Throckmorton Ln | Old Bridge | 08857 | 5/27/2025 |
| 12/1/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,477.57 | XXXXX9423 | Amit  Poonia | Not Available/Applicable | EJPDKDQVJ01 | 26 Throckmorton Ln | Old Bridge | 08857 | 5/27/2025 |
| 12/1/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 516.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6PDHVT7900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/24/2024 |
| 12/1/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,032.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6PDHVT7900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/24/2024 |
| 12/29/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 5,479.21 | XXXXX9423 | Amit  Poonia | FED NSA IDR PAY | EX37H20RH01 | 26 Throckmorton Ln | Old Bridge | 08857 | 6/23/2025 |
| 12/29/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 111.37 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | EX37H20RH01 | 26 Throckmorton Ln | Old Bridge | 08857 | 6/23/2025 |
| 12/29/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,052.80 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBPDK4DHY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 12/29/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 526.40 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBPDK4DHY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |
| 1/26/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 6,500.00 | 6,342.83 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EHY2LJPN801 | 105 Morris Ave | Springfield | 07081 | 8/27/2025 |
| 1/26/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 6,500.00 | 6,185.97 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EHY2LJPN801 | 105 Morris Ave | Springfield | 07081 | 8/27/2025 |
| 1/26/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 6,500.00 | 6,312.20 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | EHY2LJPN801 | 105 Morris Ave | Springfield | 07081 | 7/14/2025 |
| 1/26/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 329.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8PDKYRR400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/15/2025 |
| 1/26/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 3,500.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8PDKYRR400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/15/2025 |
| 1/26/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 3,500.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8PDKYRR400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/15/2025 |
| 3/7/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 6,500.00 | 6,185.97 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EXADKLMF001 | 105 Morris Ave | Springfield | 07081 | 8/27/2025 |
| 3/7/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 6,500.00 | 6,342.83 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EXADKLMF001 | 105 Morris Ave | Springfield | 07081 | 8/27/2025 |
| 3/7/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 6,500.00 | 6,312.20 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | EXADKLMF001 | 105 Morris Ave | Springfield | 07081 | 8/27/2025 |
| 3/7/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 263.20 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVTYKN8VW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/1/2025 |
| 3/7/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 3,500.00 | 309.79 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVTYKN8VW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/1/2025 |
| 3/7/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 3,500.00 | 526.40 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVTYKN8VW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/1/2025 |
| 3/13/2025 | 27096 | INJECT SACROILIAC JOINT | 8,500.00 | 139.34 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EHPDMGSVF00 | 105 Morris Ave | Springfield | 07081 | 9/29/2025 |
| 3/13/2025 | 27096 | INJECT SACROILIAC JOINT | 5,000.00 | 1,052.80 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5JNKQSFF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/1/2025 |
| 3/21/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 21,675.00 | XXXXX9423 | Arun  Zachariah | FED NSA IDR PAY | EM37MQGFY01 | 105 Morris Ave | Springfield | 07081 | 9/26/2025 |
| 3/21/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 10,837.50 | XXXXX9423 | Arun  Zachariah | FED NSA IDR PAY | EM37MQGFY01 | 105 Morris Ave | Springfield | 07081 | 9/29/2025 |
| 3/21/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGTYMR3B900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/15/2025 |
| 3/21/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGTYMR3B900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/15/2025 |
| 4/3/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | EJADMZ61301 | 105 Morris Ave | Springfield | 07081 | 11/21/2025 |
| 4/3/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | EJADMZ61301 | 105 Morris Ave | Springfield | 07081 | 11/14/2025 |
| 4/3/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESY2K6Z9900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/15/2025 |
| 4/3/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESY2K6Z9900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/15/2025 |
| 4/26/2025 | 27096 | INJECT SACROILIAC JOINT | 8,500.00 | 8,500.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | EZJNLL82Q01 | 105 Morris Ave | Springfield | 07081 | 10/29/2025 |
| 4/26/2025 | 27096 | INJECT SACROILIAC JOINT | 5,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9JDK8PG500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/20/2025 |
| 6/1/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | EQADN6KVV01 | 105 Morris Ave | Springfield | 07081 | 10/23/2025 |
| 6/1/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E3TYL824D00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/17/2025 |
| 6/8/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | E7TYMP7WB01 | 105 Morris Ave | Springfield | 07081 | 10/31/2025 |
| 6/8/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E2Y2MF9F500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/1/2025 |
| 9/28/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 639.86 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | ECADRFV4G00 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/28/2025 |
| 9/28/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 338.46 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | ECADRFV4G00 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/28/2025 |
| 9/28/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 5,000.00 | 1,288.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWFDPMQDJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/28/2025 |
| 9/28/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWFDPMQDJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/28/2025 |
| 7/7/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 8,058.88 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EWPDDPW5J01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/11/2025 |
| 7/7/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 11,980.86 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EWPDDPW5J01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/11/2025 |
| 7/7/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 12,195.31 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EWPDDPW5J01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/11/2025 |
| 7/7/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,272.90 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EA37F9DHJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/30/2024 |

| SERVICE_DT | PRCDR CD | PRCDR_CD_TEXT | BILLED_AM T | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_D T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/7/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 516.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EA37F9DHJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/30/2024 |
| 7/19/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBPDGNG9100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/27/2024 |
| 7/19/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 5,000.00 | 631.25 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBPDGNG9100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/27/2024 |
| 7/19/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 21,600.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E3JNDWG4401 | 3 Cornwall Dr | East Brunswick | 08816 | 2/28/2025 |
| 7/19/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 10,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E3JNDWG4401 | 3 Cornwall Dr | East Brunswick | 08816 | 2/28/2025 |
| 8/9/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 481.68 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | ELY2G14DQ01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/21/2025 |
| 8/9/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 10,800.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ELY2G14DQ01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/21/2025 |
| 8/9/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 5,000.00 | 631.25 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBFDG0NVQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/10/2024 |
| 8/9/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBFDG0NVQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/10/2024 |
| 11/20/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 93.73 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | EDFDSNTXW00 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/30/2025 |
| 11/20/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 39.47 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | EDFDSNTXW00 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/30/2025 |
| 11/20/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 161.10 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3JNQL4GN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/9/2025 |
| 11/20/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3JNQL4GN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/9/2025 |
| 12/2/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 39.47 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EVADQSGV700 | 105 Morris Ave | Springfield | 07081 | 1/6/2026 |
| 12/2/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 93.73 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EVADQSGV700 | 105 Morris Ave | Springfield | 07081 | 1/6/2026 |
| 12/2/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 161.10 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0PDQSHNC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/23/2025 |
| 12/2/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,184.40 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0PDQSHNC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/23/2025 |
| 12/10/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 93.73 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | EXTYQ0QJ800 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/28/2026 |
| 12/10/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 39.47 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | EXTYQ0QJ800 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/13/2026 |
| 12/10/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,184.40 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1TYQ4CDT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/30/2025 |
| 12/10/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 161.10 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1TYQ4CDT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/30/2025 |
| 12/17/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 93.73 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | E8Y2Q5XBQ00 | 3 Cornwall Dr | East Brunswick | 08816 | 1/13/2026 |
| 12/17/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 1,350.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | E8Y2Q5XBQ00 | 3 Cornwall Dr | East Brunswick | 08816 | 1/13/2026 |
| 12/17/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,207.80 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2PDQ4WR200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/13/2026 |
| 12/17/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 164.70 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2PDQ4WR200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/13/2026 |
| 1/7/2026 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 183.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENPDTHYT300 | 105 Morris Ave Fl 1 | Springfield | 07081 | |
| 1/7/2026 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,217.28 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENPDTHYT300 | 105 Morris Ave Fl 1 | Springfield | 07081 | |
| 8/9/2024 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 113.36 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 105% RBRVS | ELY2HVNDQ00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/8/2024 |
| 8/9/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 93.68 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | E2FDFDLF101 | 3 Cornwall Dr | East Brunswick | 08816 | 3/18/2025 |
| 8/9/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 4,875.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E2FDFDLF101 | 3 Cornwall Dr | East Brunswick | 08816 | 3/18/2025 |
| 8/9/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ET37D67KX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/27/2024 |
| 8/9/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ET37D67KX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/27/2024 |
| 8/22/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 4,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EYFDFLBPV01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/24/2025 |
| 8/22/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPY2HCG8100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/10/2024 |
| 9/4/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 93.68 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EDFDHM1N100 | 3 Cornwall Dr | East Brunswick | 08816 | 10/1/2024 |
| 9/4/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 309.68 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EDFDHM1N100 | 3 Cornwall Dr | East Brunswick | 08816 | 10/1/2024 |
| 9/4/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6Y2F0C9300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/24/2024 |
| 9/4/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6Y2F0C9300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/24/2024 |
| 9/14/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 39,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EMADHWVFZ01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/21/2025 |
| 9/14/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EDFDHTWHV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/1/2024 |
| 9/21/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 72.15 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 105% RBRVS | ELPDH2H6S00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/22/2024 |
| 9/21/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 46,500.00 | 43,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ESY2GJ87J01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/10/2025 |
| 9/21/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EDPDHWSHJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/15/2024 |
| 9/28/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 72.15 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 105% RBRVS | EZ37HKQJR00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/17/2024 |
| 9/28/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 43,500.00 | 43,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | ETJNGL9DR01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/11/2025 |
| 9/28/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 10,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ET37F74DN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/15/2024 |
| 9/4/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 11,998.80 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ECTYHM1HY01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/2/2025 |
| 9/4/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 11,731.80 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ECTYHM1HY01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/19/2024 |
| 9/4/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 11,922.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ECTYHM1HY01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/2/2025 |
| 9/4/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,935.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVJNFY2QK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/1/2024 |
| 10/9/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 3,473.00 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXC RECOG CHG | EXTYGMCXP00 | 3 Cornwall Dr | East Brunswick | 08816 | 11/5/2024 |
| 10/9/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 3,352.40 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXC RECOG CHG | EXTYGMCXP00 | 3 Cornwall Dr | East Brunswick | 08816 | 11/5/2024 |
| 10/9/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7ADGLWVM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/12/2024 |
| 10/9/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7ADGLWVM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/12/2024 |
| 11/18/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 25,500.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | EGADJ7K7901 | 105 Morris Ave | Springfield | 07081 | 10/2/2025 |
| 11/18/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 10,200.00 | XXXXX9423 | Arun  Zachariah | FED NSA IDR PAY | EGADJ7K7901 | 105 Morris Ave | Springfield | 07081 | 10/29/2025 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/18/2024 | 99212 | OFFICE O/P EST SF 10 MIN | 300.00 | 177.00 | XXXXX9468 | Adity  Sharma | EXP EXC RECOG CHG | ELY2K1YBT00 | 640 S State St Fl 2 | Dover | 19901 | 2/4/2025 |
| 11/18/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2PDHFNJY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2024 |
| 11/18/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2PDHFNJY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2024 |
| 4/3/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 1,803.20 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXC RECOG CHG | ESFDK659000 | 3 Cornwall Dr | East Brunswick | 08816 | 4/22/2025 |
| 4/3/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ER59MZJC100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/15/2025 |
| 7/17/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 11,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | E8Y2M1VSP02 | 3 Cornwall Dr | East Brunswick | 08816 | 11/10/2024 |
| 7/17/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3TYM2FGX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/5/2025 |
| 10/16/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 1,810.40 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXC RECOG CHG | EGTYRVDLB00 | 3 Cornwall Dr | East Brunswick | 08816 | 11/4/2025 |
| 10/16/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E137PW6TM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/18/2025 |
| 12/15/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 3,565.50 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | EYPDQ324J00 | 105 Morris Ave | Springfield | 07081 | 1/13/2026 |
| 12/15/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 2,001.00 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | EYPDQ324J00 | 105 Morris Ave | Springfield | 07081 | 1/13/2026 |
| 12/15/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 2,821.50 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | EYPDQ324J00 | 105 Morris Ave | Springfield | 07081 | 1/13/2026 |
| 12/15/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,677.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXADQ32RV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/29/2026 |
| 12/15/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 1,006.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXADQ32RV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/29/2026 |
| 12/15/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 671.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXADQ32RV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/29/2026 |
| 7/10/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 391.60 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | E3JNDMP9400 | 3 Cornwall Dr | East Brunswick | 08816 | 8/6/2024 |
| 7/10/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXTYDK2DK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/6/2024 |
| 7/10/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,935.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXTYDK2DK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/6/2024 |
| 9/19/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 319.20 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXC RECOG CHG | E537F68M500 | 3 Cornwall Dr | East Brunswick | 08816 | 11/15/2024 |
| 9/19/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYY2F3BTL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/15/2024 |
| 9/19/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYY2F3BTL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/15/2024 |
| 10/17/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 478.80 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EGADJKJD800 | 3 Cornwall Dr | East Brunswick | 08816 | 11/5/2024 |
| 10/17/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHFDJKVG500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/18/2024 |
| 10/17/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,935.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHFDJKVG500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/18/2024 |
| 10/24/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 478.80 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EJY2JN2XP00 | 3 Cornwall Dr | East Brunswick | 08816 | 11/12/2024 |
| 10/24/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,935.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9ADGVHQW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/6/2024 |
| 10/31/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 478.80 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | E3JNG2ZPV00 | 3 Cornwall Dr | East Brunswick | 08816 | 11/19/2024 |
| 10/31/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8Y2G127000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/6/2024 |
| 10/31/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,935.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8Y2G127000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/6/2024 |
| 11/6/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 478.80 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | ETJNHCP8L00 | 3 Cornwall Dr | East Brunswick | 08816 | 11/26/2024 |
| 11/6/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBY2J01ZP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/3/2024 |
| 11/6/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,935.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBY2J01ZP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/3/2024 |
| 1/23/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | E5ADJN2N401 | 3 Cornwall Dr | East Brunswick | 08816 | 8/27/2025 |
| 1/23/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3JNJW83000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/25/2025 |
| 1/23/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,974.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3JNJW83000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/25/2025 |
| 10/7/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 677.25 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELFDH87R300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/29/2024 |
| 10/7/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,128.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELFDH87R300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/29/2024 |
| 10/7/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 451.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELFDH87R300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/29/2024 |
| 3/17/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,452.75 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | EYPDKTHMS01 | 105 Morris Ave | Springfield | 07081 | 9/29/2025 |
| 3/17/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 6,071.27 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | EYPDKTHMS01 | 105 Morris Ave | Springfield | 07081 | 8/19/2025 |
| 3/17/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,184.40 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EV37KXW8C00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/1/2025 |
| 3/17/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 592.20 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EV37KXW8C00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/1/2025 |
| 4/3/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 6,424.02 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 IDR PAY | EHY2MYS1X01 | 3 Cornwall Dr | East Brunswick | 08816 | 9/12/2025 |
| 4/3/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EHY2MYS1X01 | 3 Cornwall Dr | East Brunswick | 08816 | 9/12/2025 |
| 4/3/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 592.20 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERFDMZDZR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/15/2025 |
| 4/3/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,184.40 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERFDMZDZR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/15/2025 |
| 2/26/2025 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 45.08 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | E9JDJ3SVZ00 | 3 Cornwall Dr | East Brunswick | 08816 | 3/18/2025 |
| 2/26/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 143.20 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKJNL9K6500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/18/2025 |
| 2/26/2025 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,052.80 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKJNL9K6500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/18/2025 |
| 4/16/2025 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,488.73 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | ELY2M627T01 | 105 Morris Ave | Springfield | 07081 | 8/26/2025 |
| 4/16/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 143.20 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EX37LB4JN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/6/2025 |
| 4/16/2025 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,052.80 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EX37LB4JN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/6/2025 |
| 8/2/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 6,261.84 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | PNY2CF0MQ00 | 3 Cornwall Dr | East Brunswick | 08816 | 9/20/2024 |
| 8/2/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | PNY2CF0MQ00 | 3 Cornwall Dr | East Brunswick | 08816 | 9/20/2024 |
| 8/2/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,032.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | P7JNFCCGQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/10/2024 |
| 8/2/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 516.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | P7JNFCCGQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/10/2024 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/17/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 117.83 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | EVADPW97Q00 | 105 Morris Ave | Springfield | 07081 | 11/18/2025 |
| 10/17/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 118.62 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | EVADPW97Q00 | 105 Morris Ave | Springfield | 07081 | 11/18/2025 |
| 10/17/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 211.26 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | EVADPW97Q00 | 105 Morris Ave | Springfield | 07081 | 11/18/2025 |
| 10/17/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9RWPK7GH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/11/2025 |
| 10/17/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9RWPK7GH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/11/2025 |
| 10/17/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9RWPK7GH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/11/2025 |
| 11/7/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 211.26 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | EATYR9KYL00 | 105 Morris Ave | Springfield | 07081 | 12/9/2025 |
| 11/7/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 118.62 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | EATYR9KYL00 | 105 Morris Ave | Springfield | 07081 | 12/9/2025 |
| 11/7/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 117.83 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | EATYR9KYL00 | 105 Morris Ave | Springfield | 07081 | 12/9/2025 |
| 11/7/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZTYQCRWV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/2/2025 |
| 11/7/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZTYQCRWV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/2/2025 |
| 11/7/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZTYQCRWV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/2/2025 |
| 11/26/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 257.23 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EDFDSVWPP00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/30/2025 |
| 11/26/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 176.56 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EDFDSVWPP00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/30/2025 |
| 11/26/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERNSSG96K00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/2/2026 |
| 11/26/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERNSSG96K00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/2/2026 |
| 11/15/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 278.42 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | E3JNHDLSP01 | 3 Cornwall Dr | East Brunswick | 08816 | 6/2/2025 |
| 11/15/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | E3JNHDLSP01 | 3 Cornwall Dr | East Brunswick | 08816 | 6/2/2025 |
| 11/15/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6PDHF45W00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/10/2024 |
| 11/15/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6PDHF45W00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/10/2024 |
| 12/9/2024 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 206.50 | XXXXX9423 | Arun  Zachariah | EXP EXCEED PREVAILING | EZTYJC54Z00 | 105 Morris Ave | Springfield | 07081 | 2/11/2025 |
| 12/9/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 13,000.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | EZ37HSMXX02 | 105 Morris Ave | Springfield | 07081 | 7/31/2025 |
| 12/9/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | EZ37HSMXX02 | 105 Morris Ave | Springfield | 07081 | 7/31/2025 |
| 12/9/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3ADHY7Z800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/8/2025 |
| 12/9/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3ADHY7Z800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/8/2025 |
| 1/20/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 33,866.70 | XXXXX9423 | Arun  Zachariah | NP NO PRECERT-PAID OON | ESY2JQHNP00 | 105 Morris Ave | Springfield | 07081 | 4/9/2025 |
| 1/20/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E5NJRKH500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/11/2025 |
| 2/17/2025 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 477.40 | XXXXX9423 | Arun  Zachariah | EXP EXCEED PREVAILING | EGJNMLHJ300 | 105 Morris Ave | Springfield | 07081 | 4/8/2025 |
| 2/17/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 13,000.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EKTYL3XYF01 | 105 Morris Ave | Springfield | 07081 | 9/29/2025 |
| 2/17/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EKTYL3XYF01 | 105 Morris Ave | Springfield | 07081 | 8/11/2025 |
| 2/17/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EA37L3Y4F00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/18/2025 |
| 2/17/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EA37L3Y4F00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/18/2025 |
| 4/23/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 235.76 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | E7JNLM3X700 | 105 Morris Ave | Springfield | 07081 | 6/12/2025 |
| 4/23/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 471.05 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | E7JNLM3X700 | 105 Morris Ave | Springfield | 07081 | 6/12/2025 |
| 4/23/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 281.70 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | E7JNLM3X700 | 105 Morris Ave | Springfield | 07081 | 6/12/2025 |
| 4/23/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EAJNNFCY200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/20/2025 |
| 4/23/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EAJNNFCY200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/20/2025 |
| 4/23/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EAJNNFCY200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/20/2025 |
| 7/8/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXJNMW4QZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/12/2025 |
| 7/8/2025 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 48.70 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | EGTYPS7KR00 | 105 Morris Ave | Springfield | 07081 | 8/4/2025 |
| 7/8/2025 | 73115 | CONTRAST X-RAY OF WRIST | 750.00 | 35.80 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | EGTYPS7KR00 | 105 Morris Ave | Springfield | 07081 | 8/4/2025 |
| 7/8/2025 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXJNMW4QZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/12/2025 |
| 9/23/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 6,500.00 | 6,214.40 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EVJNGJH7T01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/4/2025 |
| 10/26/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 6,500.00 | 152.97 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EZADG0PLF00 | 3 Cornwall Dr | East Brunswick | 08816 | 11/19/2024 |
| 10/26/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 6,500.00 | 183.81 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EZADG0PLF00 | 3 Cornwall Dr | East Brunswick | 08816 | 11/19/2024 |
| 10/26/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 6,500.00 | 285.60 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EZADG0PLF00 | 3 Cornwall Dr | East Brunswick | 08816 | 11/19/2024 |
| 10/26/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 3,500.00 | 395.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZTYGXVN800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/19/2024 |
| 10/26/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 3,500.00 | 114.79 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZTYGXVN800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/19/2024 |
| 11/30/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 25,500.00 | XXXXX9423 | Amit  Poonia | Not Available/Applicable | EX37HKQ9Q02 | 26 Throckmorton Ln | Old Bridge | 08857 | 6/5/2025 |
| 11/30/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 11,180.00 | XXXXX9423 | Amit  Poonia | FED NSA IDR PAY | EX37HKQ9Q02 | 26 Throckmorton Ln | Old Bridge | 08857 | 6/5/2025 |
| 11/30/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,275.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPFDLBJVH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/11/2025 |
| 11/30/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPFDLBJVH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/11/2025 |
| 12/13/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 25,000.00 | 25,000.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | EPADKRQ5R01 | 105 Morris Ave | Springfield | 07081 | 5/21/2025 |
| 12/13/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZTYJBQZ500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/21/2025 |
| 12/30/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 41,500.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | E6PDH8VMF01 | 105 Morris Ave | Springfield | 07081 | 10/20/2025 |
| 12/30/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,561.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9ADH6GCF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/28/2025 |

| SERVICE_DT | PRCDR CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/20/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 41,500.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | ETADJSM4401 | 105 Morris Ave | Springfield | 07081 | 7/2/2025 |
| 1/27/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 41,500.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | E6PDJXCR801 | 105 Morris Ave | Springfield | 07081 | 7/2/2025 |
| 1/27/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,561.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EAADLH95Z00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/11/2025 |
| 2/3/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 41,500.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | E2FDJ11BD01 | 105 Morris Ave | Springfield | 07081 | 7/7/2025 |
| 2/3/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,561.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETTYJ3P7G00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/18/2025 |
| 3/10/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | EYFDKPBLC01 | 105 Morris Ave | Springfield | 07081 | 10/14/2025 |
| 3/10/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,561.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EFPDMK03J00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/1/2025 |
| 6/14/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | E2Y2MJ94X01 | 105 Morris Ave | Springfield | 07081 | 10/23/2025 |
| 6/14/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | E2Y2MJ94X01 | 105 Morris Ave | Springfield | 07081 | 10/23/2025 |
| 6/14/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | E2Y2MJ94X01 | 105 Morris Ave | Springfield | 07081 | 10/23/2025 |
| 6/14/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 329.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDFDPF02J00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/15/2025 |
| 6/14/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 3,500.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDFDPF02J00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/15/2025 |
| 6/14/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 3,500.00 | 1,066.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDFDPF02J00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/15/2025 |
| 8/17/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 6,500.00 | 157.17 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EJADQLKF500 | 105 Morris Ave | Springfield | 07081 | 9/16/2025 |
| 8/17/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 6,500.00 | 314.03 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EJADQLKF500 | 105 Morris Ave | Springfield | 07081 | 9/16/2025 |
| 8/17/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 6,500.00 | 187.80 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EJADQLKF500 | 105 Morris Ave | Springfield | 07081 | 9/16/2025 |
| 8/17/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 3,500.00 | 329.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGADQKKS000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/9/2025 |
| 8/17/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 3,500.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGADQKKS000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/9/2025 |
| 8/17/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 3,500.00 | 1,066.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGADQKKS000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/9/2025 |
| 10/4/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 25,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EQ37RDXF901 | 3 Cornwall Dr | East Brunswick | 08816 | 1/27/2026 |
| 10/4/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,750.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EQ37RDXF901 | 3 Cornwall Dr | East Brunswick | 08816 | 1/27/2026 |
| 10/4/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,326.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPFDRKCDG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/5/2025 |
| 10/4/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 5,000.00 | 1,288.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPFDRKCDG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/5/2025 |
| 10/10/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERNSJCL6100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/13/2024 |
| 10/10/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERNSJCL6100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/12/2024 |
| 10/10/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 62.01 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EZJNGMDJZ00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/13/2024 |
| 10/10/2024 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 40.70 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EZJNGMDJZ00 | 3 Cornwall Dr | East Brunswick | 08816 | 11/5/2024 |
| 10/10/2024 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 199.22 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 200% RBRVS | EMTYKDC4400 | 3 Cornwall Dr | East Brunswick | 08816 | 12/24/2024 |
| 11/1/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EMTYJXK4300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/13/2024 |
| 11/1/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 366.93 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EFADJXXJ100 | 3 Cornwall Dr | East Brunswick | 08816 | 12/13/2024 |
| 11/8/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EFPDJ340P00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/9/2025 |
| 11/8/2024 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 366.93 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | E3TYG6CT100 | 3 Cornwall Dr | East Brunswick | 08816 | 12/13/2024 |
| 11/8/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 192.40 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 200% RBRVS | EXADHMSC600 | 3 Cornwall Dr | East Brunswick | 08816 | 12/24/2024 |
| 11/15/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8PDHBM7400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/3/2024 |
| 11/15/2024 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 302.30 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 200% RBRVS | EGTYKGD8P00 | 3 Cornwall Dr | East Brunswick | 08816 | 12/24/2024 |
| 11/15/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 25,000.00 | 156.95 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | EVJNHFN3400 | 3 Cornwall Dr | East Brunswick | 08816 | 1/9/2025 |
| 11/22/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,775.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHY2J8XPT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/9/2025 |
| 11/22/2024 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 192.40 | XXXXX9423 | Arun  Zachariah | OON Paid at 200% RBRVS | E2Y2HPWZR00 | 105 Morris Ave | Springfield | 07081 | 1/9/2025 |
| 11/22/2024 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 25,000.00 | 156.95 | XXXXX9423 | Arun  Zachariah | Surprise Bill - Self Insured | EVADHHRTL00 | 105 Morris Ave | Springfield | 07081 | 12/24/2024 |
| 7/9/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EAJNPSYMR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/16/2025 |
| 7/9/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EAJNPSYMR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/16/2025 |
| 7/9/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 758.00 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | E8FDM4KKR00 | 3 Cornwall Dr | East Brunswick | 08816 | 8/5/2025 |
| 7/9/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 60.26 | XXXXX9423 | Interventional Pain Management And Ortho | Surprise Bill - Self Insured | E8FDM4KKR00 | 3 Cornwall Dr | East Brunswick | 08816 | 8/5/2025 |
| 1/23/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4FDJVQV000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/25/2025 |
| 1/23/2025 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4FDJVQV000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/25/2025 |
| 1/23/2025 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 8,666.66 | XXXXX9423 | Arun  Zachariah | FED NSA IDR PAY | PDFDK2QFX00 | 105 Morris Ave | Springfield | 07081 | 7/8/2025 |
| 4/5/2025 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZTYK51YS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/22/2025 |
| 4/5/2025 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 8,666.66 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ETTYLC3L601 | 3 Cornwall Dr | East Brunswick | 08816 | 9/29/2025 |
| 8/22/2025 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0PDNQNFD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/2/2025 |
| 8/22/2025 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | ENFDQKCTL01 | 105 Morris Ave | Springfield | 07081 | 12/22/2025 |
| 11/1/2025 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHPDR2MCG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/18/2025 |
| 11/1/2025 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 56.35 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | EQTYR6NMD00 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/23/2025 |
| 2/5/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,066.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERFDLSPQP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/25/2025 |
| 2/5/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 1,750.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERFDLSPQP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/25/2025 |
| 2/5/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | ECJNLTKWF02 | 3 Cornwall Dr | East Brunswick | 08816 | 12/11/2025 |
| 2/5/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | NP NO PRECERT-PAID OON | ECJNLTKWF02 | 3 Cornwall Dr | East Brunswick | 08816 | 12/11/2025 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/12/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Arun Zachariah | NP NO PRECERT-PAID OON | E737J5TF201 | 105 Morris Ave | Springfield | 07081 | 9/17/2025 |
| 2/12/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Arun Zachariah | NO AD HOC DISCOUNT | E737J5TF201 | 105 Morris Ave | Springfield | 07081 | 9/17/2025 |
| 2/12/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Arun Zachariah | NP NO PRECERT-PAID OON | E737J5TF201 | 105 Morris Ave | Springfield | 07081 | 9/17/2025 |
| 2/12/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,395.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EK37LV03H00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/4/2025 |
| 2/12/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EK37LV03H00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/4/2025 |
| 2/12/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EK37LV03H00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/4/2025 |
| 4/28/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,500.00 | XXXXX9423 | Arun Zachariah | Not Available/Applicable | EGJNNJVK001 | 105 Morris Ave | Springfield | 07081 | 9/25/2025 |
| 4/28/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 6,500.00 | XXXXX9423 | Arun Zachariah | NO AD HOC DISCOUNT | EGJNNJVK001 | 105 Morris Ave | Springfield | 07081 | 9/25/2025 |
| 4/28/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESY2LR42700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/9/2025 |
| 4/28/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,066.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESY2LR42700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/9/2025 |
| 5/5/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Arun Zachariah | FED36 IDR PAY | EAJNNM71001 | 105 Morris Ave | Springfield | 07081 | 1/21/2026 |
| 5/5/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,561.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E904LK1NM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/27/2025 |
| 5/12/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Arun Zachariah | FED36 IDR PAY | ERFDNQ1XR01 | 105 Morris Ave | Springfield | 07081 | 10/2/2025 |
| 5/12/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,561.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EJADNTD7S00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/3/2025 |
| 5/19/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 41,500.00 | XXXXX9423 | Arun Zachariah | NO AD HOC DISCOUNT | EPFDNW01H01 | 105 Morris Ave | Springfield | 07081 | 10/16/2025 |
| 5/19/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,561.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWY2L2WWP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/17/2025 |
| 5/27/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 41,500.00 | XXXXX9423 | Arun Zachariah | NO AD HOC DISCOUNT | EC37NX4FJ01 | 105 Morris Ave | Springfield | 07081 | 10/27/2025 |
| 5/27/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,561.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EV37L8V0800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/17/2025 |
| 6/2/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 6,500.00 | XXXXX9423 | Arun Zachariah | NO AD HOC DISCOUNT | E737L9B6X01 | 105 Morris Ave | Springfield | 07081 | 10/20/2025 |
| 6/2/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,500.00 | XXXXX9423 | Arun Zachariah | Not Available/Applicable | E737L9B6X01 | 105 Morris Ave | Springfield | 07081 | 10/20/2025 |
| 6/2/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4Y2L8MGR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/24/2025 |
| 6/2/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,066.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4Y2L8MGR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/24/2025 |
| 6/10/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVJNMJ20600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/25/2025 |
| 6/10/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVJNMJ20600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/25/2025 |
| 6/10/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,395.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVJNMJ20600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/25/2025 |
| 9/30/2024 | 64421 | NJX AA&/STRD NTRCOST NRV EA | 17,000.00 | 11,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EQJNH24KR02 | 3 Cornwall Dr | East Brunswick | 08816 | 11/21/2025 |
| 9/30/2024 | 64420 | NJX AA&/STRD NTRCOST NRV 1 | 8,500.00 | 5,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EQJNH24KR02 | 3 Cornwall Dr | East Brunswick | 08816 | 11/21/2025 |
| 9/30/2024 | 64420 | NJX AA&/STRD NTRCOST NRV 1 | 5,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PGADH18DR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/5/2024 |
| 9/30/2024 | 64421 | NJX AA&/STRD NTRCOST NRV EA | 10,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PGADH18DR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/5/2024 |
| 10/18/2024 | 64421 | NJX AA&/STRD NTRCOST NRV EA | 34,000.00 | 28,900.00 | XXXXX9423 | Amit Poonia | FED NSA IDR PAY | EAJNJKNP102 | 26 Throckmorton Ln | Old Bridge | 08857 | 5/23/2025 |
| 10/18/2024 | 64420 | NJX AA&/STRD NTRCOST NRV 1 | 17,000.00 | 14,450.00 | XXXXX9423 | Amit Poonia | FED NSA IDR PAY | EAJNJKNP102 | 26 Throckmorton Ln | Old Bridge | 08857 | 5/23/2025 |
| 10/18/2024 | 64420 | NJX AA&/STRD NTRCOST NRV 1 | 10,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENY2JH3ZX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/12/2024 |
| 10/18/2024 | 64421 | NJX AA&/STRD NTRCOST NRV EA | 20,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENY2JH3ZX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/12/2024 |
| 2/8/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 10,004.00 | XXXXX9423 | Arun Zachariah | NJ Surprise Bill | E3TYJ21XY00 | 105 Morris Ave | Springfield | 07081 | 3/11/2025 |
| 2/8/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3NJ257Y00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/25/2025 |
| 12/4/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | E6FDHSLQY01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/9/2025 |
| 12/4/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPPDKFH0900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/31/2024 |
| 12/4/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPPDKFH0900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/31/2024 |
| 9/18/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 96.51 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | ER59Q7MRY01 | 3 Cornwall Dr | East Brunswick | 08816 | 1/28/2026 |
| 9/18/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | ER59Q7MRY01 | 3 Cornwall Dr | East Brunswick | 08816 | 1/28/2026 |
| 9/18/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVTYPCQCV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/14/2025 |
| 9/18/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVTYPCQCV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/14/2025 |
| 1/15/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 10,721.88 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | EATYK80GZ01 | 3 Cornwall Dr | East Brunswick | 08816 | 6/6/2025 |
| 4/3/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 12,929.12 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EX37K3NXV01 | 3 Cornwall Dr | East Brunswick | 08816 | 8/29/2025 |
| 4/3/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 12,956.91 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | EX37K3NXV01 | 3 Cornwall Dr | East Brunswick | 08816 | 8/29/2025 |
| 4/3/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERNSMWTJF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/15/2025 |
| 4/3/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 789.60 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERNSMWTJF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/15/2025 |
| 5/7/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 12,956.91 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 IDR PAY | EGJNNNYDV01 | 3 Cornwall Dr | East Brunswick | 08816 | 9/26/2025 |
| 5/7/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 12,929.12 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 IDR PAY | EGJNNNYDV01 | 3 Cornwall Dr | East Brunswick | 08816 | 9/26/2025 |
| 5/7/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 789.60 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHFDNN1X300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/20/2025 |
| 5/7/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHFDNN1X300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/20/2025 |
| 6/11/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 12,956.91 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 IDR PAY | E7TYML61C01 | 3 Cornwall Dr | East Brunswick | 08816 | 10/24/2025 |
| 6/11/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 12,929.12 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 IDR PAY | E7TYML61C01 | 3 Cornwall Dr | East Brunswick | 08816 | 10/24/2025 |
| 6/11/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ER59PDQ1Z00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/1/2025 |
| 6/11/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 789.60 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ER59PDQ1Z00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/1/2025 |
| 9/4/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,052.80 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDFDQW1BG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/16/2025 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/4/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 10,973.87 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | EBFDQW70001 | 3 Cornwall Dr | East Brunswick | 08816 | 1/6/2026 |
| 10/2/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E537PPPLJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/21/2025 |
| 10/2/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 11,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | E5ADPK10901 | 3 Cornwall Dr | East Brunswick | 08816 | 1/20/2026 |
| 11/5/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0PDP9M5S00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/9/2025 |
| 11/5/2025 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0PDP9M5S00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/9/2025 |
| 11/5/2025 | 73615 | CONTRAST X-RAY OF ANKLE | 1,500.00 | 60.04 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | ELY2R7LKD01 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/9/2025 |
| 11/5/2025 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 56.35 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | ELY2R7LKD01 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/9/2025 |
| 7/24/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 3,500.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2Y2M8MKZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/26/2025 |
| 7/24/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 3,500.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2Y2M8MKZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/26/2025 |
| 7/24/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 3,500.00 | 329.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2Y2M8MKZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/26/2025 |
| 7/24/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 6,500.00 | 140.84 | XXXXX9423 | Amit  Poonia | NJ Surprise Bill | EQADP5SYJ00 | 26 Throckmorton Ln | Old Bridge | 08857 | 8/26/2025 |
| 7/24/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 6,500.00 | 78.55 | XXXXX9423 | Amit  Poonia | NJ Surprise Bill | EQADP5SYJ00 | 26 Throckmorton Ln | Old Bridge | 08857 | 8/26/2025 |
| 7/24/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 6,500.00 | 79.08 | XXXXX9423 | Amit  Poonia | NJ Surprise Bill | EQADP5SYJ00 | 26 Throckmorton Ln | Old Bridge | 08857 | 8/26/2025 |
| 8/21/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 6,500.00 | 79.08 | XXXXX9423 | Interventional Pain Management And Ortho | NJ Surprise Bill | ESY2NTD6200 | 3 Cornwall Dr | East Brunswick | 08816 | 9/9/2025 |
| 8/21/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 6,500.00 | 78.55 | XXXXX9423 | Interventional Pain Management And Ortho | NJ Surprise Bill | ESY2NTD6200 | 3 Cornwall Dr | East Brunswick | 08816 | 9/9/2025 |
| 8/21/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 6,500.00 | 140.84 | XXXXX9423 | Interventional Pain Management And Ortho | NJ Surprise Bill | ESY2NTD6200 | 3 Cornwall Dr | East Brunswick | 08816 | 9/9/2025 |
| 8/21/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 3,500.00 | 329.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERW0QH4ZQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/23/2025 |
| 8/21/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 3,500.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERW0QH4ZQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/23/2025 |
| 8/21/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 3,500.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERW0QH4ZQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/23/2025 |
| 1/2/2025 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,443.65 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | ER59K17R501 | 3 Cornwall Dr | East Brunswick | 08816 | 6/26/2025 |
| 3/10/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 236.25 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EAADMD73W00 | 105 Morris Ave | Springfield | 07081 | 4/8/2025 |
| 3/10/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 143.64 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EAADMD73W00 | 105 Morris Ave | Springfield | 07081 | 4/8/2025 |
| 3/10/2025 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 180.98 | XXXXX9423 | Arun  Zachariah | OON Paid at 125% RBRVS | E3TYKY10C00 | 105 Morris Ave | Springfield | 07081 | 4/22/2025 |
| 3/10/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBY2MKXXG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/25/2025 |
| 3/10/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,016.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBY2MKXXG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/25/2025 |
| 3/26/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 104.14 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EPADMTP1Z00 | 3 Cornwall Dr | East Brunswick | 08816 | 4/15/2025 |
| 3/26/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKADMRYZJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/8/2025 |
| 3/26/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,016.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKADMRYZJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/8/2025 |
| 4/6/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | E3TYK631H01 | 105 Morris Ave | Springfield | 07081 | 8/21/2025 |
| 4/6/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | E3TYK631H01 | 105 Morris Ave | Springfield | 07081 | 9/29/2025 |
| 4/6/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,016.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWPDLBCXS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/22/2025 |
| 4/6/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWPDLBCXS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/22/2025 |
| 4/14/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | E6FDLD8L601 | 105 Morris Ave | Springfield | 07081 | 9/2/2025 |
| 4/14/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,511.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EXJNLB3X700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/29/2025 |
| 4/21/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 115.85 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 125% RBRVS | EYY2LR11900 | 3 Cornwall Dr | East Brunswick | 08816 | 5/20/2025 |
| 4/21/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | EJADNFH5P01 | 105 Morris Ave | Springfield | 07081 | 9/15/2025 |
| 4/21/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,511.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | ECJNNDS0N00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/6/2025 |
| 4/26/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 143.64 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EWFDLQT6V00 | 105 Morris Ave | Springfield | 07081 | 6/26/2025 |
| 4/26/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 236.25 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EWFDLQT6V00 | 105 Morris Ave | Springfield | 07081 | 5/27/2025 |
| 4/26/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,276.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9ADLDKXS01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/12/2025 |
| 4/26/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9ADLDKXS01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/12/2025 |
| 4/28/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 115.85 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 125% RBRVS | EVJNLVMGD00 | 3 Cornwall Dr | East Brunswick | 08816 | 5/20/2025 |
| 4/28/2025 | 36465 | NJX NONCMPD SCLRSNT 1 VEIN | 41,500.00 | 41,500.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | ETTYLT2L701 | 105 Morris Ave | Springfield | 07081 | 10/6/2025 |
| 4/28/2025 | 36465 | NJX NONCMPD SCLRSNT 1 VEIN | 5,000.00 | 1,511.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERW0ND3SP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/13/2025 |
| 5/5/2025 | 36465 | NJX NONCMPD SCLRSNT 1 VEIN | 41,500.00 | 41,500.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | EAADNJLWK01 | 105 Morris Ave | Springfield | 07081 | 10/29/2025 |
| 5/5/2025 | 36465 | NJX NONCMPD SCLRSNT 1 VEIN | 5,000.00 | 1,511.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1TYLWLX900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/20/2025 |
| 7/7/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | E6PDM6T6H01 | 105 Morris Ave | Springfield | 07081 | 11/13/2025 |
| 7/7/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | ECTYPSH6X00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/22/2025 |
| 7/14/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 115.85 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 125% RBRVS | EGJNQ46CV00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/7/2025 |
| 7/14/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EQADP33FM01 | 105 Morris Ave | Springfield | 07081 | 12/1/2025 |
| 7/14/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E0PDMZ82Y00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/29/2025 |
| 8/11/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | E2FDNQCND01 | 105 Morris Ave | Springfield | 07081 | 1/27/2026 |
| 8/11/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | E2FDNQCND01 | 105 Morris Ave | Springfield | 07081 | 1/27/2026 |
| 8/11/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | E2FDNQCND01 | 105 Morris Ave | Springfield | 07081 | 1/28/2026 |
| 8/11/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 3,500.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EM37QGD7C00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/9/2025 |
| 9/8/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Amit  Poonia | Not Available/Applicable | ENFDQZ5XL01 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/28/2026 |

| SERVICE_DT | PRCDR CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/8/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Amit Poonia | NO AD HOC DISCOUNT | ENFDQZ5XL01 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/28/2026 |
| 9/8/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Amit Poonia | Not Available/Applicable | ENFDQZ5XL01 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/28/2026 |
| 9/8/2025 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 180.98 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 125% RBRVS | EAJNQ98S100 | 3 Cornwall Dr | East Brunswick | 08816 | 10/14/2025 |
| 9/8/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELY2Q2JJZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/7/2025 |
| 9/8/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELY2Q2JJZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/7/2025 |
| 9/8/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELY2Q2JJZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/7/2025 |
| 9/21/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 25,500.00 | XXXXX9423 | Amit Poonia | Not Available/Applicable | E8Y2PCQKN01 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/21/2026 |
| 9/21/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 12,750.00 | XXXXX9423 | Amit Poonia | Not Available/Applicable | E8Y2PCQKN01 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/28/2026 |
| 9/21/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2Y2PC4JM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/14/2025 |
| 9/21/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2Y2PC4JM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/14/2025 |
| 10/6/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 684.61 | XXXXX9423 | Arun Zachariah | FED36 PROF ELIG | E8FDPR50D00 | 105 Morris Ave | Springfield | 07081 | 11/21/2025 |
| 10/6/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 436.64 | XXXXX9423 | Arun Zachariah | FED36 PROF ELIG | E8FDPR50D00 | 105 Morris Ave | Springfield | 07081 | 11/21/2025 |
| 10/6/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHPDRG3B700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/4/2025 |
| 10/6/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHPDRG3B700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/4/2025 |
| 10/12/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 262.00 | XXXXX9423 | Amit Poonia | FED36 PROF ELIG | EK37RJW8300 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/21/2025 |
| 10/12/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPFDRPVQ000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/28/2025 |
| 10/20/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 262.00 | XXXXX9423 | Arun Zachariah | FED36 PROF ELIG | ELY2RWP1J00 | 105 Morris Ave | Springfield | 07081 | 11/18/2025 |
| 10/20/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9RWPNMHL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/4/2025 |
| 11/3/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 143.64 | XXXXX9423 | Arun Zachariah | FED36 PROF ELIG | ERFDR9YCN00 | 105 Morris Ave | Springfield | 07081 | 12/9/2025 |
| 11/3/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 236.25 | XXXXX9423 | Arun Zachariah | FED36 PROF ELIG | ERFDR9YCN00 | 105 Morris Ave | Springfield | 07081 | 12/23/2025 |
| 11/3/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWY2QCW2100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/2/2025 |
| 11/3/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 1,750.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWY2QCW2100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/2/2025 |
| 1/29/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECADLMXFD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/11/2025 |
| 1/29/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECADLMXFD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/11/2025 |
| 1/29/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,500.00 | XXXXX9968 | Arun Zachariah | | ERW0LJ1CB02 | 105 Morris Ave | Springfield | 07081 | 12/23/2025 |
| 1/29/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 6,500.00 | XXXXX9968 | Arun Zachariah | NO AD HOC DISCOUNT | ERW0LJ1CB02 | 105 Morris Ave | Springfield | 07081 | 12/8/2025 |
| 2/17/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECTYL5CRG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/4/2025 |
| 2/17/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 262.00 | XXXXX9968 | Arun Zachariah | FED36 PROF ELIG | EDFDL33Y100 | 105 Morris Ave | Springfield | 07081 | 4/28/2025 |
| 2/20/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYFDKCG6H00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/25/2025 |
| 2/20/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYFDKCG6H00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/25/2025 |
| 2/20/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYFDKCG6H00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/25/2025 |
| 2/20/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 13,000.00 | XXXXX9968 | Arun Zachariah | Not Available/Applicable | EDPDL29MF01 | 105 Morris Ave | Springfield | 07081 | 10/6/2025 |
| 2/20/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 13,000.00 | XXXXX9968 | Arun Zachariah | Not Available/Applicable | EDPDL29MF01 | 105 Morris Ave | Springfield | 07081 | 10/6/2025 |
| 2/20/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 13,000.00 | XXXXX9968 | Arun Zachariah | NO AD HOC DISCOUNT | EDPDL29MF01 | 105 Morris Ave | Springfield | 07081 | 10/6/2025 |
| 2/24/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWFDKJSCN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/11/2025 |
| 2/24/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 122.92 | XXXXX9423 | Arun Zachariah | OON Paid at 150% RBRVS | EPPDMGSZ400 | 105 Morris Ave | Springfield | 07081 | 4/8/2025 |
| 2/24/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 41,500.00 | XXXXX9968 | Arun Zachariah | NO AD HOC DISCOUNT | EFFDL879301 | 105 Morris Ave | Springfield | 07081 | 8/4/2025 |
| 3/3/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECTYMDDNC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/18/2025 |
| 3/3/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 158.88 | XXXXX9423 | Arun Zachariah | OON Paid at 150% RBRVS | EHPDMGSRL00 | 105 Morris Ave | Springfield | 07081 | 4/8/2025 |
| 3/3/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 41,500.00 | XXXXX9968 | Arun Zachariah | NO AD HOC DISCOUNT | EDPDL8RS601 | 105 Morris Ave | Springfield | 07081 | 9/29/2025 |
| 3/17/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWY2KWLW800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/1/2025 |
| 3/17/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 262.00 | XXXXX9968 | Arun Zachariah | FED36 PROF ELIG | E9ADKMQNC00 | 105 Morris Ave | Springfield | 07081 | 4/28/2025 |
| 3/17/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 158.88 | XXXXX9423 | Arun Zachariah | OON Paid at 150% RBRVS | EKJNMVXJJ00 | 105 Morris Ave | Springfield | 07081 | 4/22/2025 |
| 3/24/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9JDKPF2100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/15/2025 |
| 3/24/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9JDKPF2100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/15/2025 |
| 3/24/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9JDKPF2100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/15/2025 |
| 3/24/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 158.88 | XXXXX9423 | Arun Zachariah | OON Paid at 150% RBRVS | EPADMWQ9F00 | 105 Morris Ave | Springfield | 07081 | 4/29/2025 |
| 3/24/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 13,000.00 | XXXXX9968 | Arun Zachariah | FED36 IDR PAY | EKTYMVRPF01 | 105 Morris Ave | Springfield | 07081 | 8/20/2025 |
| 3/24/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 13,000.00 | XXXXX9968 | Arun Zachariah | FED36 IDR PAY | EKTYMVRPF01 | 105 Morris Ave | Springfield | 07081 | 8/20/2025 |
| 3/24/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 13,000.00 | XXXXX9968 | Arun Zachariah | FED36 IDR PAY | EKTYMVRPF01 | 105 Morris Ave | Springfield | 07081 | 9/29/2025 |
| 4/11/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZ37K8XXZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/6/2025 |
| 4/11/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZ37K8XXZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/6/2025 |
| 4/11/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 25,500.00 | XXXXX9968 | Arun Zachariah | Not Available/Applicable | ELY2M26B402 | 105 Morris Ave | Springfield | 07081 | 9/29/2025 |
| 4/11/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,750.00 | XXXXX9968 | Arun Zachariah | Not Available/Applicable | ELY2M26B402 | 105 Morris Ave | Springfield | 07081 | 9/29/2025 |
| 4/28/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETADLT8RG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/20/2025 |
| 4/28/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETADLT8RG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/20/2025 |

| SERVICE_DT | PRCDR CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/28/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 25,500.00 | XXXXX9968 | Arun  Zachariah | FED36 IDR PAY | E904LGRST01 | 105 Morris Ave | Springfield | 07081 | 10/29/2025 |
| 4/28/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,750.00 | XXXXX9968 | Arun  Zachariah | FED36 IDR PAY | E904LGRST01 | 105 Morris Ave | Springfield | 07081 | 10/29/2025 |
| 5/31/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETTYMD89000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/24/2025 |
| 5/31/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETTYMD89000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/24/2025 |
| 5/31/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 158.88 | XXXXX9423 | Arun  Zachariah | OON Paid at 150% RBRVS | E3TYMF4TX00 | 105 Morris Ave | Springfield | 07081 | 7/8/2025 |
| 5/31/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EGJNN4GSV01 | 105 Morris Ave | Springfield | 07081 | 10/29/2025 |
| 5/31/2025 | 73040 | CONTRAST X-RAY OF SHOULDER | 1,500.00 | 39.15 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EGJNN4GSV01 | 105 Morris Ave | Springfield | 07081 | 10/20/2025 |
| 3/21/2025 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 248.21 | XXXXX9423 | Arun  Zachariah | OON Paid at 150% RBRVS | ENY2MTCJ400 | 105 Morris Ave | Springfield | 07081 | 4/29/2025 |
| 3/21/2025 | 20550 | INJECTION; 1 TENDON SHEATH/L | 10,000.00 | 108.62 | XXXXX9423 | Arun  Zachariah | PAY AT 50% NONPAR PREF | EMADMSX2800 | 105 Morris Ave | Springfield | 07081 | 4/22/2025 |
| 3/21/2025 | 20550 | INJECTION; 1 TENDON SHEATH/L | 5,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHPDMM9MF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/23/2025 |
| 5/4/2025 | 20550 | INJECTION; 1 TENDON SHEATH/L | 10,000.00 | 10,000.00 | XXXXX9423 | Arun  Zachariah | MULTIPLE UNITS BILLED | EVJNMB7J301 | 105 Morris Ave | Springfield | 07081 | 11/21/2025 |
| 5/4/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECADNMLVD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/15/2025 |
| 5/4/2025 | 20550 | INJECTION; 1 TENDON SHEATH/L | 10,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECADNMLVD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/15/2025 |
| 10/8/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EC37RH27W00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/28/2025 |
| 10/8/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EC37RH27W00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/28/2025 |
| 10/8/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 143.64 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | EYFDPN3M400 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/21/2025 |
| 10/8/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 236.25 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | EYFDPN3M400 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/4/2025 |
| 11/6/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 1,750.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELY2R7KV700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/2/2025 |
| 11/6/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELY2R7KV700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/2/2025 |
| 11/6/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 141.75 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | EMTYR71QS00 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/23/2025 |
| 11/6/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 86.18 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | EMTYR71QS00 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/23/2025 |
| 12/10/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1ADQ376T00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/6/2026 |
| 12/10/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1ADQ376T00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/6/2026 |
| 12/10/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1ADQ376T00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/6/2026 |
| 12/10/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 235.76 | XXXXX9423 | Amit  Poonia | REDUCTION BASED ON MODIFIER | EXADQ0QKK00 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/13/2026 |
| 12/10/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 281.70 | XXXXX9423 | Amit  Poonia | REDUCTION BASED ON MODIFIER | EXADQ0QKK00 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/13/2026 |
| 12/10/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 471.05 | XXXXX9423 | Amit  Poonia | REDUCTION BASED ON MODIFIER | EXADQ0QKK00 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/13/2026 |
| 12/30/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,677.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2FDRJFTH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | |
| 12/30/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 671.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2FDRJFTH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | |
| 12/30/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 1,006.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2FDRJFTH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | |
| 12/30/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 281.70 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | EFPDTCWSL00 | 105 Morris Ave | Springfield | 07081 | |
| 12/30/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 235.76 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | EFPDTCWSL00 | 105 Morris Ave | Springfield | 07081 | |
| 12/30/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 471.05 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | EFPDTCWSL00 | 105 Morris Ave | Springfield | 07081 | |
| 10/8/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 222.50 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EXADPN3NJ00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/28/2025 |
| 10/8/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,052.80 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6PDPTRXM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/28/2025 |
| 2/5/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 6,356.36 | XXXXX9423 | Arun  Zachariah | | EC37LPQM102 | 105 Morris Ave | Springfield | 07081 | 10/6/2025 |
| 2/5/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,263.75 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | EC37LPQM102 | 105 Morris Ave | Springfield | 07081 | 10/6/2025 |
| 3/5/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,452.75 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | EDY2L9NJG01 | 105 Morris Ave | Springfield | 07081 | 11/19/2025 |
| 3/5/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 6,471.27 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | EDY2L9NJG01 | 105 Morris Ave | Springfield | 07081 | 11/19/2025 |
| 3/5/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,052.80 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVADKKPJ800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/18/2025 |
| 3/5/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 526.40 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVADKKPJ800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/18/2025 |
| 4/12/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 12,929.12 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | EM37M3BQW01 | 105 Morris Ave | Springfield | 07081 | 8/28/2025 |
| 4/12/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 12,956.91 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | EM37M3BQW01 | 105 Morris Ave | Springfield | 07081 | 8/28/2025 |
| 4/12/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 789.60 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYY2K8XZL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/29/2025 |
| 4/12/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYY2K8XZL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/29/2025 |
| 5/15/2025 | 27096 | INJECT SACROILIAC JOINT | 8,500.00 | 8,500.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | EKADNS5H201 | 105 Morris Ave | Springfield | 07081 | 10/6/2025 |
| 5/15/2025 | 27096 | INJECT SACROILIAC JOINT | 10,000.00 | 1,974.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3JNL1L2X00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/24/2025 |
| 6/2/2025 | 27096 | INJECT SACROILIAC JOINT | 8,500.00 | 8,500.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | EMADN6TS201 | 105 Morris Ave | Springfield | 07081 | 10/20/2025 |
| 6/2/2025 | 27096 | INJECT SACROILIAC JOINT | 10,000.00 | 1,974.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5JNL8MBQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/7/2025 |
| 6/15/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 262.00 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EJFDPGWK800 | 105 Morris Ave | Springfield | 07081 | 7/15/2025 |
| 6/15/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMTYPF5HR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/1/2025 |
| 6/24/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 126.83 | XXXXX9423 | Interventional Pain Management And Ortho | Data iSight Medical | ESY2N6YQK01 | 3 Cornwall Dr | East Brunswick | 08816 | 12/9/2025 |
| 6/24/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 41,500.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | E9ADMGRBZ01 | 105 Morris Ave | Springfield | 07081 | 10/30/2025 |
| 6/24/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXADMPNDY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/15/2025 |
| 7/8/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 126.83 | XXXXX9423 | Interventional Pain Management And Ortho | Data iSight Medical | EKJNQ48KC00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/14/2025 |
| 7/8/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 41,500.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | EMJNPS1VY01 | 105 Morris Ave | Springfield | 07081 | 11/6/2025 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/8/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYY2MW4QG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/22/2025 |
| 7/21/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 126.83 | XXXXX9423 | Interventional Pain Management And Ortho | Data iSight Medical | EXJNNPVR000 | 3 Cornwall Dr | East Brunswick | 08816 | 9/16/2025 |
| 7/21/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 25,500.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | E537M9CVS01 | 105 Morris Ave | Springfield | 07081 | 11/21/2025 |
| 7/21/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,750.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | E537M9CVS01 | 105 Morris Ave | Springfield | 07081 | 11/21/2025 |
| 7/21/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZTYM3S3G00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/19/2025 |
| 7/21/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZTYM3S3G00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/19/2025 |
| 8/11/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 639.86 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | E1ADNQB3900 | 105 Morris Ave | Springfield | 07081 | 10/29/2025 |
| 8/11/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 338.46 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | E1ADNQB3900 | 105 Morris Ave | Springfield | 07081 | 9/16/2025 |
| 8/11/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENY2QD42K00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/21/2025 |
| 8/11/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENY2QD42K00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/21/2025 |
| 3/1/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 235.76 | XXXXX9968 | New York Interventional Pain Management, | REDUCTION BASED ON MODIFIER | EG37L60JH01 | 668 5th Ave | Brooklyn | 11215 | 9/29/2025 |
| 3/1/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 281.70 | XXXXX9968 | New York Interventional Pain Management, | REDUCTION BASED ON MODIFIER | EG37L60JH01 | 668 5th Ave | Brooklyn | 11215 | 9/29/2025 |
| 3/1/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 471.05 | XXXXX9968 | New York Interventional Pain Management, | REDUCTION BASED ON MODIFIER | EG37L60JH01 | 668 5th Ave | Brooklyn | 11215 | 4/3/2025 |
| 3/1/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EAJNMBMX000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/1/2025 |
| 3/1/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EAJNMBMX000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/1/2025 |
| 3/1/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EAJNMBMX000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/1/2025 |
| 3/30/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 281.70 | XXXXX9968 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | EJY2MW8SG01 | 105 Morris Ave | Springfield | 07081 | 4/29/2025 |
| 3/30/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 235.76 | XXXXX9968 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | EJY2MW8SG01 | 105 Morris Ave | Springfield | 07081 | 4/29/2025 |
| 3/30/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 471.05 | XXXXX9968 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | EJY2MW8SG01 | 105 Morris Ave | Springfield | 07081 | 4/29/2025 |
| 3/30/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJY2MX01000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/22/2025 |
| 3/30/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJY2MX01000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/22/2025 |
| 3/30/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJY2MX01000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/22/2025 |
| 5/3/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 25,500.00 | XXXXX9968 | New York Interventional Pain Management, | FED36 IDR PAY | EYFDLQF9202 | 668 5th Ave | Brooklyn | 11215 | 10/7/2025 |
| 5/3/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,750.00 | XXXXX9968 | New York Interventional Pain Management, | FED36 IDR PAY | EYFDLQF9202 | 668 5th Ave | Brooklyn | 11215 | 10/7/2025 |
| 5/3/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EATYNMRWW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/27/2025 |
| 5/3/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EATYNMRWW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/27/2025 |
| 5/31/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 25,500.00 | XXXXX9968 | Arun  Zachariah | Not Available/Applicable | EZJNL7ZGH02 | 105 Morris Ave | Springfield | 07081 | 11/21/2025 |
| 5/31/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,750.00 | XXXXX9968 | Arun  Zachariah | Not Available/Applicable | EZJNL7ZGH02 | 105 Morris Ave | Springfield | 07081 | 10/28/2025 |
| 5/31/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVADL7ZC700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/1/2025 |
| 5/31/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVADL7ZC700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/1/2025 |
| 5/31/2025 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 248.21 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 150% RBRVS | ERFDN84FK00 | 3 Cornwall Dr | East Brunswick | 08816 | 7/1/2025 |
| 7/26/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 13,000.00 | XXXXX9968 | Arun  Zachariah | FED36 IDR PAY | EBFDP509002 | 105 Morris Ave | Springfield | 07081 | 11/12/2025 |
| 7/26/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 13,000.00 | XXXXX9968 | Arun  Zachariah | FED36 IDR PAY | EBFDP509002 | 105 Morris Ave | Springfield | 07081 | 11/12/2025 |
| 7/26/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 13,000.00 | XXXXX9968 | Arun  Zachariah | FED36 IDR PAY | EBFDP509002 | 105 Morris Ave | Springfield | 07081 | 11/12/2025 |
| 7/26/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E337NGBVL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/26/2025 |
| 7/26/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E337NGBVL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/26/2025 |
| 7/26/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E337NGBVL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/26/2025 |
| 9/5/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 41,500.00 | XXXXX9968 | Arun  Zachariah | Not Available/Applicable | EV37N4F9901 | 105 Morris Ave | Springfield | 07081 | 11/21/2025 |
| 9/5/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2PDN0VNS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/23/2025 |
| 10/3/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 262.00 | XXXXX9968 | Arun  Zachariah | FED36 PROF ELIG | ELFDRHV2Z00 | 105 Morris Ave | Springfield | 07081 | 11/4/2025 |
| 10/3/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1JNPQPX900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/21/2025 |
| 10/10/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 284.48 | XXXXX9968 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | EDFDRMYQQ00 | 105 Morris Ave | Springfield | 07081 | 11/11/2025 |
| 10/10/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 442.02 | XXXXX9968 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | EDFDRMYQQ00 | 105 Morris Ave | Springfield | 07081 | 11/11/2025 |
| 10/10/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 236.75 | XXXXX9968 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | EDFDRMYQQ00 | 105 Morris Ave | Springfield | 07081 | 11/11/2025 |
| 10/10/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EK37RH2Z200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/11/2025 |
| 10/10/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EK37RH2Z200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/11/2025 |
| 10/10/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EK37RH2Z200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/11/2025 |
| 10/30/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 246.94 | XXXXX9968 | New York Interventional Pain Management, | OON Paid at 150% RBRVS | EG37RYW3Z00 | 668 5th Ave | Brooklyn | 11215 | 12/4/2025 |
| 10/30/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 169.48 | XXXXX9968 | New York Interventional Pain Management, | OON Paid at 150% RBRVS | EG37RYW3Z00 | 668 5th Ave | Brooklyn | 11215 | 12/4/2025 |
| 10/30/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETADQD6G600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/25/2025 |
| 10/30/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETADQD6G600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/25/2025 |
| 11/14/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 436.64 | XXXXX9968 | Arun  Zachariah | FED36 PROF ELIG | E2FDQK3YM01 | 105 Morris Ave | Springfield | 07081 | 12/16/2025 |
| 11/14/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 684.61 | XXXXX9968 | Arun  Zachariah | FED36 PROF ELIG | E2FDQK3YM01 | 105 Morris Ave | Springfield | 07081 | 12/16/2025 |
| 11/14/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECTYSFH5000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/9/2025 |
| 11/14/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECTYSFH5000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/9/2025 |
| 8/24/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 13,000.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | ETADNZJ5Y01 | 105 Morris Ave | Springfield | 07081 | 1/28/2026 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/24/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 13,000.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | ETADNZJ5Y01 | 105 Morris Ave | Springfield | 07081 | 1/13/2026 |
| 8/24/2025 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 248.21 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 150% RBRVS | EJADQ9DB100 | 3 Cornwall Dr | East Brunswick | 08816 | 10/14/2025 |
| 8/24/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKADQL6V400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/9/2025 |
| 8/24/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKADQL6V400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/9/2025 |
| 9/23/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 35.09 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EYFDPC2Y902 | 105 Morris Ave | Springfield | 07081 | 1/20/2026 |
| 9/23/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | EYFDPC2Y902 | 105 Morris Ave | Springfield | 07081 | 1/20/2026 |
| 9/23/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKTYQ9Q2T00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/21/2025 |
| 9/23/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKTYQ9Q2T00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/21/2025 |
| 10/12/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 354.38 | XXXXX9423 | Amit  Poonia | REDUCTION BASED ON MODIFIER | EHY2RMZ6900 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/11/2025 |
| 10/12/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 215.46 | XXXXX9423 | Amit  Poonia | REDUCTION BASED ON MODIFIER | EHY2RMZ6900 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/11/2025 |
| 10/12/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMADRQYTV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/28/2025 |
| 10/12/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMADRQYTV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/28/2025 |
| 1/26/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 6,500.00 | XXXXX9968 | Arun  Zachariah | NO AD HOC DISCOUNT | E9RWJDRZX02 | 105 Morris Ave | Springfield | 07081 | 12/8/2025 |
| 1/26/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,500.00 | XXXXX9968 | Arun  Zachariah |  | E9RWJDRZX02 | 105 Morris Ave | Springfield | 07081 | 12/8/2025 |
| 1/26/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHY2LKG4800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/11/2025 |
| 1/26/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHY2LKG4800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/11/2025 |
| 2/9/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 755.49 | XXXXX9968 | Arun  Zachariah | FED36 PROF ELIG | EKADLVVM400 | 105 Morris Ave | Springfield | 07081 | 4/28/2025 |
| 2/9/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E9ADJVWTM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/4/2025 |
| 2/9/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E904JVQJP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/4/2025 |
| 2/9/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9968 | Arun  Zachariah | NO AD HOC DISCOUNT | EHFDLX4T801 | 105 Morris Ave | Springfield | 07081 | 8/1/2025 |
| 2/16/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 158.88 | XXXXX9423 | Arun  Zachariah | OON Paid at 150% RBRVS | ELPDMGTG100 | 105 Morris Ave | Springfield | 07081 | 4/8/2025 |
| 2/16/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9968 | Arun  Zachariah | NO AD HOC DISCOUNT | EM37L2G0K01 | 105 Morris Ave | Springfield | 07081 | 8/27/2025 |
| 2/16/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EBPDL2PRS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/18/2025 |
| 2/16/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | ECADL5BLL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/18/2025 |
| 2/16/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 158.88 | XXXXX9423 | Arun  Zachariah | OON Paid at 150% RBRVS | EAJNMLGHK00 | 105 Morris Ave | Springfield | 07081 | 4/8/2025 |
| 2/16/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,334.31 | XXXXX9968 | Arun  Zachariah | NP NO PRECERT-PAID OON | E3JNJ96GY01 | 105 Morris Ave | Springfield | 07081 | 9/29/2025 |
| 2/23/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 471.05 | XXXXX9968 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | EHPDL29P301 | 105 Morris Ave | Springfield | 07081 | 4/28/2025 |
| 2/23/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 281.70 | XXXXX9968 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | EHPDL29P301 | 105 Morris Ave | Springfield | 07081 | 3/25/2025 |
| 2/23/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 235.76 | XXXXX9968 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | EHPDL29P301 | 105 Morris Ave | Springfield | 07081 | 4/28/2025 |
| 2/23/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWY2KF9V400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/25/2025 |
| 2/23/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWY2KF9V400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/25/2025 |
| 2/23/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWY2KF9V400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/25/2025 |
| 3/9/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 262.00 | XXXXX9968 | Arun  Zachariah | FED36 PROF ELIG | ENPDMHYSX00 | 105 Morris Ave | Springfield | 07081 | 4/8/2025 |
| 3/9/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9JDKCN7K00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/25/2025 |
| 3/9/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQ37MFZGF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/25/2025 |
| 3/9/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 158.88 | XXXXX9423 | Arun  Zachariah | OON Paid at 150% RBRVS | EHFDMV24300 | 105 Morris Ave | Springfield | 07081 | 4/22/2025 |
| 3/9/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 41,500.00 | XXXXX9968 | Arun  Zachariah | NO AD HOC DISCOUNT | EPFDMJVCJ01 | 105 Morris Ave | Springfield | 07081 | 10/15/2025 |
| 3/16/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 262.00 | XXXXX9968 | Arun  Zachariah | FED36 PROF ELIG | E5TYKSSH400 | 105 Morris Ave | Springfield | 07081 | 4/28/2025 |
| 3/16/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1TYKW7G300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/1/2025 |
| 3/16/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3JNKT84F00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/1/2025 |
| 3/16/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 262.00 | XXXXX9968 | Arun  Zachariah | FED36 PROF ELIG | EA37ML3TQ00 | 105 Morris Ave | Springfield | 07081 | 4/28/2025 |
| 3/30/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 13,000.00 | XXXXX9968 | Arun  Zachariah | FED36 IDR PAY | EBY2MXJLC02 | 105 Morris Ave | Springfield | 07081 | 9/12/2025 |
| 3/30/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 13,000.00 | XXXXX9968 | Arun  Zachariah | FED36 IDR PAY | EBY2MXJLC02 | 105 Morris Ave | Springfield | 07081 | 9/12/2025 |
| 3/30/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 13,000.00 | XXXXX9968 | Arun  Zachariah | FED36 IDR PAY | EBY2MXJLC02 | 105 Morris Ave | Springfield | 07081 | 9/12/2025 |
| 3/30/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8PDK162J00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/22/2025 |
| 3/30/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8PDK162J00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/22/2025 |
| 3/30/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8PDK162J00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/22/2025 |
| 4/20/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBFDNBCDW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/13/2025 |
| 4/20/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBFDNBCDW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/13/2025 |
| 4/20/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 25,500.00 | XXXXX9968 | Amit  Poonia | Not Available/Applicable | ERFDM95HM01 | 26 Throckmorton Ln | Old Bridge | 08857 | 9/29/2025 |
| 4/20/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,750.00 | XXXXX9968 | Amit  Poonia | Not Available/Applicable | ERFDM95HM01 | 26 Throckmorton Ln | Old Bridge | 08857 | 9/17/2025 |
| 5/11/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 158.88 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 150% RBRVS | E7TYL7M6800 | 3 Cornwall Dr | East Brunswick | 08816 | 6/27/2025 |
| 5/11/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EVADLVQKG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/3/2025 |
| 5/11/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9968 | Arun  Zachariah | FED36 IDR PAY | ERNSNNFP802 | 105 Morris Ave | Springfield | 07081 | 10/6/2025 |
| 5/18/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 158.88 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 150% RBRVS | EXADMDGV100 | 3 Cornwall Dr | East Brunswick | 08816 | 7/1/2025 |
| 5/18/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 755.49 | XXXXX9968 | Amit  Poonia | FED36 PROF ELIG | EHY2NWFC300 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/29/2025 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/18/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | ETJNL57XZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/2/2025 |
| 6/8/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 25,500.00 | XXXXX9968 | Arun Zachariah | Not Available/Applicable | EJPDPHQMM01 | 105 Morris Ave | Springfield | 07081 | 10/27/2025 |
| 6/8/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,750.00 | XXXXX9968 | Arun Zachariah | Not Available/Applicable | EJPDPHQMM01 | 105 Morris Ave | Springfield | 07081 | 11/21/2025 |
| 6/8/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3ADMJ84100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/8/2025 |
| 6/8/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 5,000.00 | 1,288.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3ADMJ84100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/8/2025 |
| 6/15/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 755.49 | XXXXX9968 | Arun Zachariah | FED36 PROF ELIG | EM37PDF1300 | 105 Morris Ave | Springfield | 07081 | 7/15/2025 |
| 6/15/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EBFDPF6LQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/15/2025 |
| 6/22/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 158.88 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 150% RBRVS | E1ADN6W4G00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/7/2025 |
| 6/22/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 13,000.00 | XXXXX9968 | Arun Zachariah | NO AD HOC DISCOUNT | E0PDMNJND01 | 105 Morris Ave | Springfield | 07081 | 11/21/2025 |
| 6/22/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 13,000.00 | XXXXX9968 | Arun Zachariah | Not Available/Applicable | E0PDMNJND01 | 105 Morris Ave | Springfield | 07081 | 10/27/2025 |
| 6/22/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPPDPGNSR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/15/2025 |
| 6/22/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPPDPGNSR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/15/2025 |
| 6/29/2025 | 27096 | INJECT SACROILIAC JOINT | 10,000.00 | 1,974.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHPDPKK8G00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/29/2025 |
| 6/29/2025 | 27096 | INJECT SACROILIAC JOINT | 8,500.00 | 8,500.00 | XXXXX9968 | Amit Poonia | NO AD HOC DISCOUNT | EMTYPM40C01 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/5/2025 |
| 7/7/2025 | 76942 | ECHO GUIDE FOR BIOPSY | 2,000.00 | 43.60 | XXXXX9968 | Arun Zachariah | FED36 PROF ELIG | E9ADMXCK302 | 105 Morris Ave | Springfield | 07081 | 11/12/2025 |
| 7/7/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EFPDPSRQC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/8/2025 |
| 7/7/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9968 | Arun Zachariah | Not Available/Applicable | E9ADMXCK302 | 105 Morris Ave | Springfield | 07081 | 11/12/2025 |
| 7/27/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9JDMZ9N900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/12/2025 |
| 7/27/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9JDMZ9N900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/12/2025 |
| 7/27/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 13,000.00 | XXXXX9968 | Amit Poonia | Not Available/Applicable | EA37P4F0B01 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/12/2025 |
| 7/27/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 13,000.00 | XXXXX9968 | Amit Poonia | NO AD HOC DISCOUNT | EA37P4F0B01 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/23/2025 |
| 8/10/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E3ADNN93G00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/2/2025 |
| 8/10/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2FDNN44P00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/26/2025 |
| 8/10/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9968 | Arun Zachariah | Not Available/Applicable | ESY2NWS2H01 | 105 Morris Ave | Springfield | 07081 | 1/22/2025 |
| 8/10/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 262.00 | XXXXX9968 | Arun Zachariah | FED36 PROF ELIG | EDPDQB3GY00 | 105 Morris Ave | Springfield | 07081 | 10/29/2025 |
| 8/31/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 158.88 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 150% RBRVS | ENY2Q8KJN00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/21/2025 |
| 8/31/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 158.88 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 150% RBRVS | EPADRB29600 | 3 Cornwall Dr | East Brunswick | 08816 | 10/21/2025 |
| 8/31/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 755.49 | XXXXX9968 | Amit Poonia | FED36 PROF ELIG | E1TYN4MFM01 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/26/2025 |
| 8/31/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EQJNQRGGF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/13/2025 |
| 8/31/2025 | 27096 | INJECT SACROILIAC JOINT | 10,000.00 | 1,974.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJFDQR9CQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/30/2025 |
| 8/31/2025 | 27096 | INJECT SACROILIAC JOINT | 8,500.00 | 261.26 | XXXXX9968 | Amit Poonia | REDUCTION BASED ON MODIFIER | EHPDQMR1101 | 26 Throckmorton Ln | Old Bridge | 08857 | 9/30/2025 |
| 6/23/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKTYPLC1900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/22/2025 |
| 6/23/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKTYPLC1900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/22/2025 |
| 6/23/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKTYPLC1900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/22/2025 |
| 6/23/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Arun Zachariah | Not Available/Applicable | EJFDPK4NB01 | 105 Morris Ave | Springfield | 07081 | 11/21/2025 |
| 6/23/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Arun Zachariah | NO AD HOC DISCOUNT | EJFDPK4NB01 | 105 Morris Ave | Springfield | 07081 | 11/21/2025 |
| 6/23/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Arun Zachariah | Not Available/Applicable | EJFDPK4NB01 | 105 Morris Ave | Springfield | 07081 | 11/6/2025 |
| 7/21/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETTYM84QL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/12/2025 |
| 7/21/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETTYM84QL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/12/2025 |
| 7/21/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETTYM84QL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/12/2025 |
| 7/21/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Arun Zachariah | FED36 IDR PAY | E4FDM5NC901 | 105 Morris Ave | Springfield | 07081 | 11/11/2025 |
| 7/21/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Arun Zachariah | FED36 IDR PAY | E4FDM5NC901 | 105 Morris Ave | Springfield | 07081 | 11/21/2025 |
| 7/21/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Arun Zachariah | FED36 IDR PAY | E4FDM5NC901 | 105 Morris Ave | Springfield | 07081 | 11/21/2025 |
| 8/18/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBPDQGYJP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/9/2025 |
| 8/18/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBPDQGYJP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/9/2025 |
| 8/18/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 25,500.00 | XXXXX9423 | Arun Zachariah | Not Available/Applicable | EGJNQKMZ501 | 105 Morris Ave | Springfield | 07081 | 1/28/2026 |
| 8/18/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,750.00 | XXXXX9423 | Arun Zachariah | Not Available/Applicable | EGJNQKMZ501 | 105 Morris Ave | Springfield | 07081 | 1/28/2026 |
| 9/8/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPPDQYY9V00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/7/2025 |
| 9/8/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPPDQYY9V00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/7/2025 |
| 9/8/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 25,500.00 | XXXXX9423 | Amit Poonia | Not Available/Applicable | EPFDQ2N1Y01 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/27/2026 |
| 9/8/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,750.00 | XXXXX9423 | Amit Poonia | Not Available/Applicable | EPFDQ2N1Y01 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/27/2026 |
| 9/27/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMJNRDZ0Y00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/14/2025 |
| 9/27/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMJNRDZ0Y00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/14/2025 |
| 9/27/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 13,000.00 | XXXXX9423 | Amit Poonia | Not Available/Applicable | E1JNPKJHB01 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/23/2026 |
| 9/27/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 13,000.00 | XXXXX9423 | Amit Poonia | NO AD HOC DISCOUNT | E1JNPKJHB01 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/23/2026 |
| 10/16/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2FDP0VG200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/11/2025 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/16/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2FDP0VG200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/11/2025 |
| 10/16/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 104.14 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EFFDRVL0000 | 3 Cornwall Dr | East Brunswick | 08816 | 12/23/2025 |
| 1/19/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECJNLCNKK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/11/2025 |
| 1/19/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECJNLCNKK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/11/2025 |
| 1/19/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECJNLCNKK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/11/2025 |
| 1/19/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 158.88 | XXXXX9423 | Amit  Poonia | OON Paid at 150% RBRVS | E3JNKN74M00 | 26 Throckmorton Ln | Old Bridge | 08857 | 4/8/2025 |
| 1/19/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 13,000.00 | XXXXX9968 | Amit  Poonia | FED36 IDR PAY | E9RWH570Y02 | 26 Throckmorton Ln | Old Bridge | 08857 | 7/31/2025 |
| 1/19/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 13,000.00 | XXXXX9968 | Amit  Poonia | Not Available/Applicable | E9RWH570Y02 | 26 Throckmorton Ln | Old Bridge | 08857 | 7/31/2025 |
| 1/19/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 13,000.00 | XXXXX9968 | Amit  Poonia | FED36 IDR PAY | E9RWH570Y02 | 26 Throckmorton Ln | Old Bridge | 08857 | 7/31/2025 |
| 2/23/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EV37KHMSC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/25/2025 |
| 2/23/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EV37KHMSC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/25/2025 |
| 2/23/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 436.64 | XXXXX9968 | Arun  Zachariah | FED36 PROF ELIG | EC37L278201 | 105 Morris Ave | Springfield | 07081 | 4/28/2025 |
| 2/23/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 684.61 | XXXXX9968 | Arun  Zachariah | FED36 PROF ELIG | EC37L278201 | 105 Morris Ave | Springfield | 07081 | 4/28/2025 |
| 3/8/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETADKS3TG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/8/2025 |
| 3/8/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETADKS3TG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/8/2025 |
| 3/8/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 436.64 | XXXXX9968 | Amit  Poonia | FED36 PROF ELIG | EBY2MGF2B01 | 26 Throckmorton Ln | Old Bridge | 08857 | 9/29/2025 |
| 3/8/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 684.61 | XXXXX9968 | Amit  Poonia | FED36 PROF ELIG | EBY2MGF2B01 | 26 Throckmorton Ln | Old Bridge | 08857 | 9/29/2025 |
| 4/6/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EX37K6R5V00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/22/2025 |
| 4/6/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 11,000.00 | XXXXX9968 | Arun  Zachariah | FED36 IDR PAY | EG37MYZJ001 | 105 Morris Ave | Springfield | 07081 | 9/9/2025 |
| 4/26/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESFDLPWYV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/13/2025 |
| 4/26/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 11,000.00 | XXXXX9968 | Arun  Zachariah | FED36 IDR PAY | EQJNNHGQT01 | 105 Morris Ave | Springfield | 07081 | 10/29/2025 |
| 5/18/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | ETADL59SJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/27/2025 |
| 5/18/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9968 | Amit  Poonia | FED36 IDR PAY | EHPDNSB5L02 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/10/2025 |
| 5/31/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETADMFK0W00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/24/2025 |
| 5/31/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETADMFK0W00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/24/2025 |
| 5/31/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 25,500.00 | XXXXX9968 | Arun  Zachariah | Not Available/Applicable | EZADL7ZGL01 | 105 Morris Ave | Springfield | 07081 | 11/4/2025 |
| 5/31/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,750.00 | XXXXX9968 | Arun  Zachariah | Not Available/Applicable | EZADL7ZGL01 | 105 Morris Ave | Springfield | 07081 | 11/4/2025 |
| 5/31/2025 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 248.21 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 150% RBRVS | EJFDN9XRV00 | 3 Cornwall Dr | East Brunswick | 08816 | 7/1/2025 |
| 6/8/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2PDMFNK000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/24/2025 |
| 6/8/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2PDMFNK000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/24/2025 |
| 6/8/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 13,000.00 | XXXXX9968 | Arun  Zachariah | FED36 IDR PAY | E9JDL8QYW01 | 105 Morris Ave | Springfield | 07081 | 11/21/2025 |
| 6/8/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 13,000.00 | XXXXX9968 | Arun  Zachariah | FED36 IDR PAY | E9JDL8QYW01 | 105 Morris Ave | Springfield | 07081 | 10/30/2025 |
| 6/29/2025 | 62323 | NJX INTERLAMINAR LMBR/SAC | 5,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJPDPPV2N00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/15/2025 |
| 6/29/2025 | 62323 | NJX INTERLAMINAR LMBR/SAC | 11,000.00 | 11,000.00 | XXXXX9968 | Arun  Zachariah | NO AD HOC DISCOUNT | EJFDPNW4P01 | 105 Morris Ave | Springfield | 07081 | 11/5/2025 |
| 7/26/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDY2P3GKS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/26/2025 |
| 7/26/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDY2P3GKS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/26/2025 |
| 7/26/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 25,500.00 | XXXXX9968 | Arun  Zachariah | FED36 IDR PAY | EAJNP5RTK02 | 105 Morris Ave | Springfield | 07081 | 11/11/2025 |
| 7/26/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,750.00 | XXXXX9968 | Arun  Zachariah | FED36 IDR PAY | EAJNP5RTK02 | 105 Morris Ave | Springfield | 07081 | 11/11/2025 |
| 8/23/2025 | 27096 | INJECT SACROILIAC JOINT | 10,000.00 | 1,974.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMJNQPGWS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/29/2025 |
| 8/23/2025 | 27096 | INJECT SACROILIAC JOINT | 8,500.00 | 8,500.00 | XXXXX9968 | Arun  Zachariah | NO AD HOC DISCOUNT | E5ADNQPH402 | 105 Morris Ave | Springfield | 07081 | 1/2/2026 |
| 10/5/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWPDPRHSQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/21/2025 |
| 10/5/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWPDPRHSQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/21/2025 |
| 10/5/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 354.38 | XXXXX9968 | Amit  Poonia | REDUCTION BASED ON MODIFIER | ETTYPRHSD00 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/4/2025 |
| 10/5/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 215.46 | XXXXX9968 | Amit  Poonia | REDUCTION BASED ON MODIFIER | ETTYPRHSD00 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/4/2025 |
| 11/23/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ET37QMJ3T00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/9/2025 |
| 11/23/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ET37QMJ3T00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/9/2025 |
| 11/23/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 354.38 | XXXXX9968 | Amit  Poonia | REDUCTION BASED ON MODIFIER | EQTYSK12800 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/23/2025 |
| 11/23/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 215.46 | XXXXX9968 | Amit  Poonia | REDUCTION BASED ON MODIFIER | EQTYSK12800 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/23/2025 |
| 12/21/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,628.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDFDS6F6P00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/20/2026 |
| 12/21/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,971.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDFDS6F6P00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/20/2026 |
| 12/21/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 338.46 | XXXXX9968 | Arun  Zachariah | FED36 PROF ELIG | ESPDQ91S201 | 105 Morris Ave | Springfield | 07081 | 1/27/2026 |
| 12/21/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 639.86 | XXXXX9968 | Arun  Zachariah | FED36 PROF ELIG | ESPDQ91S201 | 105 Morris Ave | Springfield | 07081 | 1/27/2026 |
| 4/30/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,500.00 | XXXXX9423 | Amit  Poonia | FED36 IDR PAY | ESY2LR7MV02 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/29/2025 |
| 4/30/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 43.86 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | ESY2LR7MV02 | 26 Throckmorton Ln | Old Bridge | 08857 | 9/26/2025 |
| 4/30/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,500.00 | 52.15 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | ESY2LR7MV02 | 26 Throckmorton Ln | Old Bridge | 08857 | 9/26/2025 |
| 4/30/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPY2NJMV300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/20/2025 |

| SERVICE_DT | PRCDR CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/30/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,031.42 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPY2NJMV300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/20/2025 |
| 5/7/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 43.86 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | EHFDNN16Y01 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/21/2025 |
| 5/7/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 13,000.00 | XXXXX9423 | Amit  Poonia | Not Available/Applicable | EHFDNN16Y01 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/3/2025 |
| 5/7/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMADNPVK000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/27/2025 |
| 5/7/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,974.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EMADNPVK000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/27/2025 |
| 5/14/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 13,000.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | ELFDNTF9S01 | 105 Morris Ave | Springfield | 07081 | 9/29/2025 |
| 5/14/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 43.86 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | ELFDNTF9S01 | 105 Morris Ave | Springfield | 07081 | 9/29/2025 |
| 5/14/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7JNL1JH200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/3/2025 |
| 5/14/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,974.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7JNL1JH200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/3/2025 |
| 5/21/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 43.86 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | E1ADL6NWZ01 | 105 Morris Ave | Springfield | 07081 | 10/13/2025 |
| 5/21/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 13,000.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | E1ADL6NWZ01 | 105 Morris Ave | Springfield | 07081 | 10/13/2025 |
| 5/21/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EG37NVWB600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/17/2025 |
| 5/21/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,974.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EG37NVWB600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/17/2025 |
| 5/28/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,500.00 | XXXXX9423 | Amit  Poonia | Not Available/Applicable | EC37NZ0HW01 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/20/2025 |
| 5/28/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 43.86 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | EC37NZ0HW01 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/20/2025 |
| 5/28/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EATYN3YFG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/17/2025 |
| 5/28/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EATYN3YFG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/17/2025 |
| 6/4/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,500.00 | XXXXX9423 | Amit  Poonia | Not Available/Applicable | E9JDL0DJF01 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/17/2025 |
| 6/4/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 43.86 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | E9JDL0DJF01 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/17/2025 |
| 6/4/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENFDN6GVZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/18/2025 |
| 6/4/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENFDN6GVZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/18/2025 |
| 6/9/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 43.86 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | E3JNMM0N600 | 105 Morris Ave | Springfield | 07081 | 8/27/2025 |
| 6/9/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 104.14 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | E3JNMM0N600 | 105 Morris Ave | Springfield | 07081 | 7/22/2025 |
| 6/9/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESPDMJQRR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/8/2025 |
| 6/9/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ESPDMJQRR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/8/2025 |
| 6/17/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 755.49 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | ELY2PGZ1Y00 | 105 Morris Ave | Springfield | 07081 | 7/22/2025 |
| 6/17/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EQJNPF1RS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/15/2025 |
| 6/27/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Amit  Poonia | Not Available/Applicable | E8FDM0Y1Z01 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/1/2025 |
| 6/27/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EPY2PMPM700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/22/2025 |
| 7/7/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | EPY2PSVMH01 | 105 Morris Ave | Springfield | 07081 | 11/21/2025 |
| 7/7/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 43.86 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EPY2PSVMH01 | 105 Morris Ave | Springfield | 07081 | 11/6/2025 |
| 7/7/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EAADPNPSW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/29/2025 |
| 7/7/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EAADPNPSW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/29/2025 |
| 10/19/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 262.00 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EQTYRV25R00 | 105 Morris Ave | Springfield | 07081 | 11/18/2025 |
| 10/19/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDFDRWRC300 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/4/2025 |
| 10/23/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5JNP2SV800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/11/2025 |
| 10/30/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 755.49 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | EZADQCV6S00 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/16/2025 |
| 10/30/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | ETTYQDWXY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/18/2025 |
| 10/31/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 755.49 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | E737QCXTP00 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/9/2025 |
| 10/31/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EVADP7GHF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/18/2025 |
| 7/9/2025 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 6,550.71 | XXXXX9423 | Amit  Poonia | NO AD HOC DISCOUNT | E2FDPQZC701 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/20/2026 |
| 7/31/2025 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,184.40 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENPDP7C0D00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/19/2025 |
| 7/31/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 161.10 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENPDP7C0D00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/19/2025 |
| 7/31/2025 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 4,869.36 | XXXXX9423 | Amit  Poonia | FED NSA IDR PAY | EFPDP8RS801 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/27/2026 |
| 9/13/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJFDQ53GF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/30/2025 |
| 9/13/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 11,000.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | EQTYQ5BDD01 | 105 Morris Ave | Springfield | 07081 | 1/13/2026 |
| 12/29/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 12,543.47 | XXXXX9423 | Amit  Poonia | NO AD HOC DISCOUNT | E4PDH6LL901 | 26 Throckmorton Ln | Old Bridge | 08857 | 6/6/2025 |
| 12/29/2024 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPADK6L2S00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/11/2025 |
| 12/29/2024 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 526.40 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPADK6L2S00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/11/2025 |
| 12/29/2024 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 789.60 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EPADK6L2S00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/11/2025 |
| 1/19/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 25,190.96 | XXXXX9423 | Amit  Poonia | Not Available/Applicable | EJFDLCLPY02 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/10/2025 |
| 1/19/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,622.03 | XXXXX9423 | Amit  Poonia | NO AD HOC DISCOUNT | EJFDLCLPY02 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/10/2025 |
| 1/19/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,060.80 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EA37K93ZB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/11/2025 |
| 1/19/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,545.60 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EA37K93ZB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/11/2025 |
| 2/2/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 25,432.30 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | E1JNJ15J001 | 105 Morris Ave | Springfield | 07081 | 7/7/2025 |
| 2/2/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,622.03 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | E1JNJ15J001 | 105 Morris Ave | Springfield | 07081 | 7/7/2025 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/2/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,060.80 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4Y2JXK2D00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/25/2025 |
| 2/2/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,545.60 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4Y2JXK2D00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/25/2025 |
| 5/4/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 26,000.00 | 26,000.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EFFDN5MYJ01 | 105 Morris Ave | Springfield | 07081 | 11/21/2025 |
| 5/4/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 13,000.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EFFDN5MYJ01 | 105 Morris Ave | Springfield | 07081 | 11/21/2025 |
| 5/4/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 14,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBPDNJV5G00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/20/2025 |
| 5/4/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,394.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBPDNJV5G00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/20/2025 |
| 8/31/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 25,500.00 | XXXXX9423 | Amit  Poonia | Not Available/Applicable | EFADQR4XY01 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/13/2026 |
| 8/31/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,750.00 | XXXXX9423 | Amit  Poonia | Not Available/Applicable | EFADQR4XY01 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/13/2026 |
| 8/31/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8Y2NV1GR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/16/2025 |
| 8/31/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8Y2NV1GR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/16/2025 |
| 9/28/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 13,088.46 | XXXXX9423 | Amit  Poonia | Not Available/Applicable | EQTYRFS0J01 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/30/2026 |
| 9/28/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 1,279.72 | XXXXX9423 | Amit  Poonia | FED NSA IDR WIN | EQTYRFS0J01 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/30/2026 |
| 9/28/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVJNPLJBR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/21/2025 |
| 9/28/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVJNPLJBR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/21/2025 |
| 9/21/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9JDN1D4C00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/14/2025 |
| 9/21/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 789.60 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9JDN1D4C00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/14/2025 |
| 9/21/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 526.40 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9JDN1D4C00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/14/2025 |
| 9/21/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 353.62 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | ELY2Q74JV00 | 105 Morris Ave | Springfield | 07081 | 10/21/2025 |
| 9/21/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 38.26 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | ELY2Q74JV00 | 105 Morris Ave | Springfield | 07081 | 10/21/2025 |
| 10/11/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERNSRMFJC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/4/2025 |
| 10/11/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,371.33 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERNSRMFJC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/4/2025 |
| 10/11/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERNSRMFJC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/4/2025 |
| 10/11/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 227.58 | XXXXX9423 | Amit  Poonia | REDUCTION BASED ON MODIFIER | ENY2RJ0KF00 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/11/2025 |
| 10/11/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 189.40 | XXXXX9423 | Amit  Poonia | REDUCTION BASED ON MODIFIER | ENY2RJ0KF00 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/11/2025 |
| 10/11/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 353.62 | XXXXX9423 | Amit  Poonia | REDUCTION BASED ON MODIFIER | ENY2RJ0KF00 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/11/2025 |
| 10/18/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | ETTYP3FJM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/4/2025 |
| 10/18/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 755.49 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | E1TYP6H0D00 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/23/2025 |
| 10/25/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVTYP46FL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/11/2025 |
| 10/25/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 755.49 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | ERW0R4SX300 | 105 Morris Ave | Springfield | 07081 | 12/9/2025 |
| 11/1/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJFDR68HC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/18/2025 |
| 11/1/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 262.00 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | ENY2R3MB000 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/23/2025 |
| 11/8/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYFDQCRYS00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/25/2025 |
| 11/8/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 262.00 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | EVJNQGDQP00 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/23/2025 |
| 11/15/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EX37QJWLK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/16/2025 |
| 11/15/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EX37QJWLK00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/16/2025 |
| 11/15/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 684.61 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EWFDQMYJV00 | 105 Morris Ave | Springfield | 07081 | 12/16/2025 |
| 11/15/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 436.64 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EWFDQMYJV00 | 105 Morris Ave | Springfield | 07081 | 1/28/2026 |
| 11/29/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECTYSMXDZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/23/2025 |
| 11/29/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 684.61 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | E3JNQQ4VX00 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/28/2026 |
| 11/29/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 436.64 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | E3JNQQ4VX00 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/30/2025 |
| 11/29/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECTYSMXDZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/16/2026 |
| 12/30/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 91.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1TYRJB2D00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/27/2026 |
| 12/30/2025 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 671.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1TYRJB2D00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/27/2026 |
| 12/30/2025 | 73115 | CONTRAST X-RAY OF WRIST | 750.00 | 375.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | E0PDRDRP400 | 105 Morris Ave | Springfield | 07081 | |
| 12/30/2025 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 152.50 | XXXXX9423 | Arun  Zachariah | NJ Surprise Bill | E0PDRDRP400 | 105 Morris Ave | Springfield | 07081 | |
| 1/7/2026 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 91.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQTYTJ80B00 | 105 Morris Ave Fl 1 | Springfield | 07081 | |
| 1/7/2026 | 20550 | INJECTION; 1 TENDON SHEATH/L | 5,000.00 | 51.24 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQTYTJ80B00 | 105 Morris Ave Fl 1 | Springfield | 07081 | |
| 1/7/2026 | 20550 | INJECTION; 1 TENDON SHEATH/L | 6,500.00 | 105.50 | XXXXX9423 | Arun  Zachariah | NJ Surprise Bill | EWY2RNLVF00 | 105 Morris Ave | Springfield | 07081 | |
| 3/17/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 639.86 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EPPDMKGTR00 | 105 Morris Ave | Springfield | 07081 | 9/29/2025 |
| 3/17/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 338.46 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EPPDMKGTR00 | 105 Morris Ave | Springfield | 07081 | 5/28/2025 |
| 3/17/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,426.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWFDKXY7C00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/15/2025 |
| 3/17/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWFDKXY7C00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/15/2025 |
| 3/31/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 25,500.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | EJPDMXS9101 | 105 Morris Ave | Springfield | 07081 | 9/29/2025 |
| 3/31/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,750.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | EJPDMXS9101 | 105 Morris Ave | Springfield | 07081 | 9/29/2025 |
| 3/31/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,426.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6FDK388000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/22/2025 |
| 3/31/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6FDK388000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/22/2025 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/26/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 26,000.00 | 26,000.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | E0FDL6CQR01 | 105 Morris Ave | Springfield | 07081 | 10/10/2025 |
| 5/26/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 13,000.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | E0FDL6CQR01 | 105 Morris Ave | Springfield | 07081 | 10/10/2025 |
| 5/26/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,495.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETADMBZ9400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/17/2025 |
| 5/26/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 14,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETADMBZ9400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/17/2025 |
| 6/20/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 26,000.00 | 26,000.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | EV37MRCN201 | 105 Morris Ave | Springfield | 07081 | 11/13/2025 |
| 6/20/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 13,000.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | EV37MRCN201 | 105 Morris Ave | Springfield | 07081 | 11/13/2025 |
| 6/20/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,495.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVTYMPKB400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/15/2025 |
| 6/20/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 14,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVTYMPKB400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/15/2025 |
| 7/21/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 26,000.00 | 26,000.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | E4PDM87SR01 | 105 Morris Ave | Springfield | 07081 | 11/21/2025 |
| 7/21/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 13,000.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | E4PDM87SR01 | 105 Morris Ave | Springfield | 07081 | 11/11/2025 |
| 7/21/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,495.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVTYM5JS200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/5/2025 |
| 7/21/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 14,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVTYM5JS200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/5/2025 |
| 8/22/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | E8FDNZ80P01 | 105 Morris Ave | Springfield | 07081 | 1/13/2026 |
| 8/22/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,661.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E137NQMBV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/9/2025 |
| 9/25/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 755.49 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | EYFDPLZ3600 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/23/2025 |
| 9/25/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,661.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EQTYRCJDV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/14/2025 |
| 10/3/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 262.00 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EQJNRHWKX00 | 105 Morris Ave | Springfield | 07081 | 11/4/2025 |
| 10/3/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,661.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWY2PN7RF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/21/2025 |
| 10/11/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,661.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENFDRJ8RY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/28/2025 |
| 5/10/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7ADLVWX800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/27/2025 |
| 5/10/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7ADLVWX800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/27/2025 |
| 5/10/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 6,500.00 | XXXXX9423 | Amit  Poonia | NO AD HOC DISCOUNT | E137LVRS600 | 26 Throckmorton Ln | Old Bridge | 08857 | 6/10/2025 |
| 5/10/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,500.00 | XXXXX9423 | Amit  Poonia | Not Available/Applicable | E137LVRS600 | 26 Throckmorton Ln | Old Bridge | 08857 | 6/10/2025 |
| 5/31/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EZ37L7ZFH00 | 105 Morris Ave | Springfield | 07081 | 7/1/2025 |
| 5/31/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | EZ37L7ZFH00 | 105 Morris Ave | Springfield | 07081 | 7/1/2025 |
| 5/31/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVJNMBH6W00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/17/2025 |
| 5/31/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVJNMBH6W00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/17/2025 |
| 7/9/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | EMTYPXZX000 | 3 Cornwall Dr | East Brunswick | 08816 | 8/19/2025 |
| 7/9/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EMTYPXZX000 | 3 Cornwall Dr | East Brunswick | 08816 | 8/19/2025 |
| 7/9/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EMTYPXZX000 | 3 Cornwall Dr | East Brunswick | 08816 | 8/19/2025 |
| 7/9/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFADPTKRN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/29/2025 |
| 7/9/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFADPTKRN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/29/2025 |
| 7/9/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFADPTKRN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/29/2025 |
| 7/25/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E537NCMTH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/19/2025 |
| 7/25/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E537NCMTH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/19/2025 |
| 7/25/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E537NCMTH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/19/2025 |
| 7/25/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Amit  Poonia | Not Available/Applicable | ELY2P4VVD00 | 26 Throckmorton Ln | Old Bridge | 08857 | 8/26/2025 |
| 7/25/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Amit  Poonia | NO AD HOC DISCOUNT | ELY2P4VVD00 | 26 Throckmorton Ln | Old Bridge | 08857 | 8/26/2025 |
| 7/25/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Amit  Poonia | Not Available/Applicable | ELY2P4VVD00 | 26 Throckmorton Ln | Old Bridge | 08857 | 8/26/2025 |
| 8/13/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,750.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | E4Y2NMJ7K00 | 3 Cornwall Dr | East Brunswick | 08816 | 9/9/2025 |
| 8/13/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 25,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | E4Y2NMJ7K00 | 3 Cornwall Dr | East Brunswick | 08816 | 9/9/2025 |
| 8/13/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGJNQH0KB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/9/2025 |
| 8/13/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 5,000.00 | 644.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGJNQH0KB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/9/2025 |
| 9/9/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETADPBVMC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/7/2025 |
| 9/9/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETADPBVMC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/7/2025 |
| 9/9/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,750.00 | XXXXX9423 | Amit  Poonia | Not Available/Applicable | E3TYN5STK00 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/14/2025 |
| 9/9/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 25,500.00 | XXXXX9423 | Amit  Poonia | Not Available/Applicable | E3TYN5STK00 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/14/2025 |
| 3/23/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,089.90 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9JDKM3RJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/8/2025 |
| 3/23/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 42,820.06 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | ERNSMP36N01 | 105 Morris Ave | Springfield | 07081 | 9/3/2025 |
| 3/29/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,629.90 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EKTYMXXJD00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/15/2025 |
| 3/29/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 679.94 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | E3TYK1R6J00 | 105 Morris Ave | Springfield | 07081 | 5/28/2025 |
| 3/29/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 119.70 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXC RECOG CHG | EYY2LJPGL00 | 3 Cornwall Dr | East Brunswick | 08816 | 5/13/2025 |
| 4/5/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,629.90 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E2PDK514000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/22/2025 |
| 4/5/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 41,500.00 | XXXXX9423 | Amit  Poonia | FED36 IDR PAY | E9RWKW55J03 | 26 Throckmorton Ln | Old Bridge | 08857 | 9/8/2025 |
| 4/5/2025 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 622.30 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXC RECOG CHG | EJPDNFCFC00 | 3 Cornwall Dr | East Brunswick | 08816 | 5/20/2025 |
| 4/26/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 5,000.00 | 1,288.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBPDNCRSH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/20/2025 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/26/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,323.60 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBPDNCRSH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/20/2025 |
| 4/26/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 12,681.54 | XXXXX9423 | Arun Zachariah | FED36 IDR PAY | E537LQZPD01 | 105 Morris Ave | Springfield | 07081 | 10/29/2025 |
| 4/26/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 12,750.00 | 12,728.17 | XXXXX9423 | Arun Zachariah | FED36 IDR PAY | E537LQZPD01 | 105 Morris Ave | Springfield | 07081 | 9/25/2025 |
| 4/26/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 371.70 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXC RECOG CHG | ESY2LWKYH00 | 3 Cornwall Dr | East Brunswick | 08816 | 6/3/2025 |
| 11/2/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E137P9L1Y00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/25/2025 |
| 11/2/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E137P9L1Y00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/25/2025 |
| 11/2/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 104.14 | XXXXX9423 | Arun Zachariah | FED36 PROF ELIG | EHFDR7X4100 | 105 Morris Ave | Springfield | 07081 | 12/9/2025 |
| 11/9/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1ADQG9Q700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/2/2025 |
| 11/9/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1ADQG9Q700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/2/2025 |
| 11/9/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 236.25 | XXXXX9423 | Arun Zachariah | FED36 PROF ELIG | E0Y2QCYHW00 | 105 Morris Ave | Springfield | 07081 | 12/9/2025 |
| 11/9/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 287.28 | XXXXX9423 | Arun Zachariah | FED36 PROF ELIG | E0Y2QCYHW00 | 105 Morris Ave | Springfield | 07081 | 12/9/2025 |
| 4/23/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 25,456.34 | XXXXX9423 | Arun Zachariah | FED36 IDR PAY | EFPDND26F01 | 105 Morris Ave | Springfield | 07081 | 9/26/2025 |
| 4/23/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 12,681.54 | XXXXX9423 | Arun Zachariah | FED36 IDR PAY | EFPDND26F01 | 105 Morris Ave | Springfield | 07081 | 9/26/2025 |
| 4/23/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,318.40 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9RWK7N3X00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/25/2025 |
| 4/23/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,738.80 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9RWK7N3X00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/25/2025 |
| 9/3/2025 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,899.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDY2QR73500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/23/2025 |
| 9/3/2025 | 20605 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | EC37QR8F401 | 3 Cornwall Dr | East Brunswick | 08816 | 1/20/2026 |
| 12/7/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 283.50 | XXXXX9423 | Arun Zachariah | REDUCTION BASED ON MODIFIER | ESY2Q13VR00 | 105 Morris Ave | Springfield | 07081 | 1/6/2026 |
| 12/7/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 172.37 | XXXXX9423 | Arun Zachariah | REDUCTION BASED ON MODIFIER | ESY2Q13VR00 | 105 Morris Ave | Springfield | 07081 | 1/6/2026 |
| 12/7/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 789.60 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1ADQ11CY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/23/2025 |
| 12/7/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 991.20 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1ADQ11CY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/23/2025 |
| 12/21/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 225.36 | XXXXX9423 | Arun Zachariah | REDUCTION BASED ON MODIFIER | E137Q7QMM00 | 105 Morris Ave | Springfield | 07081 | 1/27/2026 |
| 12/21/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 376.84 | XXXXX9423 | Arun Zachariah | REDUCTION BASED ON MODIFIER | E137Q7QMM00 | 105 Morris Ave | Springfield | 07081 | 1/27/2026 |
| 12/21/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 188.61 | XXXXX9423 | Arun Zachariah | REDUCTION BASED ON MODIFIER | E137Q7QMM00 | 105 Morris Ave | Springfield | 07081 | 1/27/2026 |
| 12/21/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,342.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGTYS6K1S00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/20/2026 |
| 12/21/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 536.80 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGTYS6K1S00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/20/2026 |
| 12/21/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 805.20 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGTYS6K1S00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/20/2026 |
| 8/30/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELPDQMNSL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/9/2025 |
| 8/30/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELPDQMNSL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/9/2025 |
| 8/30/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 148.60 | XXXXX9423 | Amit Poonia | NJ Surprise Bill | EGADQRBBS00 | 26 Throckmorton Ln | Old Bridge | 08857 | 9/23/2025 |
| 8/30/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 66.74 | XXXXX9423 | Amit Poonia | NJ Surprise Bill | EGADQRBBS00 | 26 Throckmorton Ln | Old Bridge | 08857 | 9/23/2025 |
| 8/30/2025 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 758.40 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXC RECOG CHG | ET37PBTWT00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/14/2025 |
| 10/11/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERFDRPY0400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/11/2025 |
| 10/11/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERFDRPY0400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/11/2025 |
| 10/11/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ERFDRPY0400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/11/2025 |
| 10/11/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 211.26 | XXXXX9423 | Amit Poonia | REDUCTION BASED ON MODIFIER | ENY2RJ0JW00 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/11/2025 |
| 10/11/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 118.62 | XXXXX9423 | Amit Poonia | REDUCTION BASED ON MODIFIER | ENY2RJ0JW00 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/11/2025 |
| 10/11/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 117.83 | XXXXX9423 | Amit Poonia | REDUCTION BASED ON MODIFIER | ENY2RJ0JW00 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/11/2025 |
| 10/18/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | ESFDP1QBR00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/4/2025 |
| 10/18/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 357.03 | XXXXX9423 | Amit Poonia | NJ Surprise Bill | E1JNP6MS400 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/16/2025 |
| 10/25/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | ETJNP872000 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/8/2025 |
| 10/25/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 357.03 | XXXXX9423 | Arun Zachariah | NJ Surprise Bill | ERFDR8LS000 | 105 Morris Ave | Springfield | 07081 | 12/9/2025 |
| 11/1/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJADR7CNG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/18/2025 |
| 11/1/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 154.71 | XXXXX9423 | Amit Poonia | NJ Emergency Care | ENFDR3X1M01 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/29/2026 |
| 11/14/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EC37R9MPZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/2/2025 |
| 11/14/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 154.71 | XXXXX9423 | Amit Poonia | NJ Surprise Bill | EMTYSDY7K00 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/16/2025 |
| 12/5/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDPDSQZNY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/23/2025 |
| 12/5/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDPDSQZNY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/23/2025 |
| 12/5/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 148.60 | XXXXX9423 | Arun Zachariah | NJ Surprise Bill | EXJNQXBZP00 | 105 Morris Ave | Springfield | 07081 | 1/6/2026 |
| 12/5/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 66.74 | XXXXX9423 | Arun Zachariah | NJ Surprise Bill | EXJNQXBZP00 | 105 Morris Ave | Springfield | 07081 | 1/6/2026 |
| 7/10/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 60.26 | XXXXX9423 | Interventional Pain Management And Ortho | NJ Surprise Bill | EGJNPVTY600 | 3 Cornwall Dr | East Brunswick | 08816 | 8/25/2025 |
| 7/10/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 40.21 | XXXXX9423 | Interventional Pain Management And Ortho | NJ Surprise Bill | EGJNPVTY600 | 3 Cornwall Dr | East Brunswick | 08816 | 8/25/2025 |
| 7/10/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6Y2M3H6T00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/12/2025 |
| 7/10/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6Y2M3H6T00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/12/2025 |
| 8/28/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 142.58 | XXXXX9423 | Amit Poonia | NJ Surprise Bill | EFY2QRG5X00 | 26 Throckmorton Ln | Old Bridge | 08857 | 9/23/2025 |
| 8/28/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1ADNXYZL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/9/2025 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/4/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 142.58 | XXXXX9423 | Interventional Pain Management And Ortho | NJ Surprise Bill | EMTYRH3YL00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/21/2025 |
| 10/4/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENPDRJCW900 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/20/2025 |
| 11/4/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXTYP9L4Z00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/16/2025 |
| 11/4/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXTYP9L4Z00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/16/2025 |
| 11/4/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 257.29 | XXXXX9423 | Arun  Zachariah | NJ Surprise Bill | ERW0R3Y0700 | 105 Morris Ave | Springfield | 07081 | 12/9/2025 |
| 11/4/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 155.32 | XXXXX9423 | Arun  Zachariah | NJ Surprise Bill | ERW0R3Y0700 | 105 Morris Ave | Springfield | 07081 | 12/9/2025 |
| 11/23/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 257.29 | XXXXX9423 | Amit  Poonia | NJ Surprise Bill | E1JNQRBX800 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/23/2025 |
| 11/23/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 155.32 | XXXXX9423 | Amit  Poonia | NJ Surprise Bill | E1JNQRBX800 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/23/2025 |
| 11/23/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETADQS93W00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/30/2025 |
| 11/23/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ETADQS93W00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/30/2025 |
| 12/24/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 222.90 | XXXXX9423 | Amit  Poonia | REDUCTION BASED ON MODIFIER | EJFDS7ZWM00 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/26/2026 |
| 12/24/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 100.11 | XXXXX9423 | Amit  Poonia | REDUCTION BASED ON MODIFIER | EJFDS7ZWM00 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/26/2026 |
| 12/24/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 1,006.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFFDS7MJ100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/13/2026 |
| 12/24/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,677.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFFDS7MJ100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/13/2026 |
| 8/19/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | EYFDNPVRW00 | 105 Morris Ave | Springfield | 07081 | 9/16/2025 |
| 8/19/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,500.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EYFDNPVRW00 | 105 Morris Ave | Springfield | 07081 | 9/16/2025 |
| 8/19/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 114.01 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1JNNSWD200 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/2/2025 |
| 10/11/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,411.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | ENFDRMCLG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/28/2025 |
| 10/11/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,628.71 | XXXXX9423 | Amit  Poonia | Not Available/Applicable | E5ADPXKHP01 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/19/2025 |
| 11/26/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EV37QQ5ZF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/30/2025 |
| 11/26/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,974.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EV37QQ5ZF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/30/2025 |
| 11/26/2025 | 73525 | CONTRAST X-RAY OF HIP | 1,500.00 | 36.75 | XXXXX9423 | Amit  Poonia | NJ Surprise Bill | EVJNQZWZF00 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/5/2026 |
| 11/26/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 90.39 | XXXXX9423 | Amit  Poonia | REDUCTION BASED ON MODIFIER | EVJNQZWZF00 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/5/2026 |
| 8/2/2025 | 27096 | INJECT SACROILIAC JOINT | 10,000.00 | 558.18 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EAJNP9P1K00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/5/2025 |
| 10/29/2025 | 62323 | NJX INTERLAMINAR LMBR/SAC | 11,000.00 | 201.54 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EFPDR23CY00 | 3 Cornwall Dr | East Brunswick | 08816 | 11/25/2025 |
| 10/29/2025 | 62323 | NJX INTERLAMINAR LMBR/SAC | 5,000.00 | 1,052.80 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDY2R2MFT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/18/2025 |
| 10/19/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 228.12 | XXXXX9423 | Arun  Zachariah | OON Paid at 200% RBRVS | ESPDP0B5F00 | 105 Morris Ave | Springfield | 07081 | 11/18/2025 |
| 10/19/2025 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 204.78 | XXXXX9423 | Interventional Pain Management And Ortho | OON Paid at 200% RBRVS | ERNSSCWR900 | 3 Cornwall Dr | East Brunswick | 08816 | 12/9/2025 |
| 10/19/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFPDRW2C400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/4/2025 |
| 11/9/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EV37QHKS700 | 105 Morris Ave | Springfield | 07081 | 12/9/2025 |
| 11/9/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Arun  Zachariah | Not Available/Applicable | EV37QHKS700 | 105 Morris Ave | Springfield | 07081 | 12/9/2025 |
| 11/9/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | EV37QHKS700 | 105 Morris Ave | Springfield | 07081 | 12/9/2025 |
| 11/9/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | MULTIPLE UNITS BILLED | E0PDQCSZF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/2/2025 |
| 11/9/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | MULTIPLE UNITS BILLED | E0PDQCSZF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/2/2025 |
| 11/9/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | MULTIPLE UNITS BILLED | E0PDQCSZF00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/2/2025 |
| 11/29/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Amit  Poonia | Not Available/Applicable | ERW0SH1F100 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/30/2025 |
| 11/29/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Amit  Poonia | NO AD HOC DISCOUNT | ERW0SH1F100 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/30/2025 |
| 11/29/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 13,000.00 | 13,000.00 | XXXXX9423 | Amit  Poonia | Not Available/Applicable | ERW0SH1F100 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/30/2025 |
| 11/29/2025 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EATYSM1G600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/23/2025 |
| 11/29/2025 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EATYSM1G600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/23/2025 |
| 11/29/2025 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EATYSM1G600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/23/2025 |
| 11/20/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0Y2QKH0K00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/16/2025 |
| 11/20/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 8,000.00 | 1,974.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0Y2QKH0K00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/16/2025 |
| 11/20/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 13,000.00 | 156.21 | XXXXX9423 | Amit  Poonia | REDUCTION BASED ON MODIFIER | EBPDSK3MQ00 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/28/2026 |
| 11/20/2025 | 73580 | CONTRAST X-RAY OF KNEE JOINT | 1,500.00 | 43.86 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | EBPDSK3MQ00 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/28/2026 |
| 11/7/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 376.84 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | E3JNQDVQ200 | 105 Morris Ave | Springfield | 07081 | 12/9/2025 |
| 11/7/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 13,000.00 | 225.36 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | E3JNQDVQ200 | 105 Morris Ave | Springfield | 07081 | 12/9/2025 |
| 11/7/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 188.61 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | E3JNQDVQ200 | 105 Morris Ave | Springfield | 07081 | 12/9/2025 |
| 11/7/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 526.40 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZ37QCRWH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/10/2025 |
| 11/7/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZ37QCRWH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/10/2025 |
| 11/7/2025 | 64495 | INJ PARAVERT F JNT L/S 3 LEV | 7,000.00 | 789.60 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZ37QCRWH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/10/2025 |
| 12/5/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 511.89 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EX37QXCW800 | 105 Morris Ave | Springfield | 07081 | 1/28/2026 |
| 12/5/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 270.76 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EX37QXCW800 | 105 Morris Ave | Springfield | 07081 | 1/28/2026 |
| 12/5/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,060.80 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECADSVXCX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/30/2025 |
| 12/5/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,545.60 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECADSVXCX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/30/2025 |
| 12/23/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 511.89 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EK37S298Y00 | 105 Morris Ave | Springfield | 07081 | 1/27/2026 |

| SERVICE_DT | PRCDR CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/23/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 270.76 | XXXXX9423 | Arun Zachariah | FED36 PROF ELIG | EK37S298Y00 | 105 Morris Ave | Springfield | 07081 | 1/27/2026 |
| 12/23/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,102.40 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJADS72Q600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/27/2026 |
| 12/23/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,576.80 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJADS72Q600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/27/2026 |
| 12/6/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 658.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBPDSR4RC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/23/2025 |
| 12/6/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EBPDSR4RC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/23/2025 |
| 12/6/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 143.64 | XXXXX9423 | Amit Poonia | FED36 PROF ELIG | ETADQ39TW00 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/6/2026 |
| 12/6/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 236.25 | XXXXX9423 | Amit Poonia | FED36 PROF ELIG | ETADQ39TW00 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/6/2026 |
| 11/9/2025 | 27096 | INJECT SACROILIAC JOINT | 8,500.00 | 174.17 | XXXXX9423 | Arun Zachariah | FED36 PROF ELIG | EZJNQCV6X00 | 105 Morris Ave | Springfield | 07081 | 12/23/2025 |
| 11/9/2025 | 27096 | INJECT SACROILIAC JOINT | 5,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0FDQCTMZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/2/2025 |
| 11/21/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 262.00 | XXXXX9423 | Arun Zachariah | FED36 PROF ELIG | ENY2SGZC000 | 105 Morris Ave | Springfield | 07081 | 1/16/2026 |
| 11/21/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXJNQMJY800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/9/2025 |
| 11/29/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E9RWQCDWY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/16/2025 |
| 12/7/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 471.05 | XXXXX9423 | Arun Zachariah | REDUCTION BASED ON MODIFIER | ELY2SWTXN00 | 105 Morris Ave | Springfield | 07081 | 1/6/2026 |
| 12/7/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 235.76 | XXXXX9423 | Arun Zachariah | REDUCTION BASED ON MODIFIER | ELY2SWTXN00 | 105 Morris Ave | Springfield | 07081 | 1/6/2026 |
| 12/7/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWY2Q0SJQ00 | 105 Morris Ave | Springfield | 07081 | 1/13/2026 |
| 12/7/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWY2Q0SJQ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/13/2026 |
| 12/28/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 13,000.00 | 471.05 | XXXXX9423 | Arun Zachariah | REDUCTION BASED ON MODIFIER | EZJNRC2M400 | 105 Morris Ave | Springfield | 07081 | |
| 12/28/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 13,000.00 | 235.76 | XXXXX9423 | Arun Zachariah | REDUCTION BASED ON MODIFIER | EZJNRC2M400 | 105 Morris Ave | Springfield | 07081 | |
| 12/28/2025 | 64494 | INJ PARAVERT F JNT L/S 2 LEV | 7,000.00 | 1,006.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWPDRHXPY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/27/2026 |
| 12/28/2025 | 64493 | INJ PARAVERT F JNT L/S 1 LEV | 7,000.00 | 1,677.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EWPDRHXPY00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/27/2026 |
| 11/25/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 6,466.99 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | E7AC8BGSH01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/11/2025 |
| 11/25/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,445.71 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | E7AC8BGSH01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/11/2025 |
| 11/25/2023 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 937.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDY19122T00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/2/2024 |
| 11/25/2023 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 468.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EDY19122T00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 1/2/2024 |
| 1/13/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 6,360.79 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EJADBQZ7401 | 3 Cornwall Dr | East Brunswick | 08816 | 2/26/2025 |
| 1/13/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,331.91 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EJADBQZ7401 | 3 Cornwall Dr | East Brunswick | 08816 | 2/11/2025 |
| 1/13/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGADBXM7801 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/7/2024 |
| 1/13/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 483.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGADBXM7801 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/7/2024 |
| 2/3/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 4,797.58 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E3369JVMM01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/7/2025 |
| 2/3/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 6,500.00 | 4,831.33 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E3369JVMM01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/7/2025 |
| 2/3/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 3,500.00 | 483.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYY19KHNS01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/6/2024 |
| 2/3/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 603.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYY19KHNS01 | 105 Morris Ave Fl 1 | Springfield | 07081 | 3/6/2024 |
| 10/30/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 8,946.09 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ENPDJTS6W01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/12/2025 |
| 10/30/2024 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,032.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3TYG053Y00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/19/2024 |
| 5/31/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 11,000.00 | XXXXX9423 | Amit Poonia | NO AD HOC DISCOUNT | EDPDN0RSV02 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/20/2025 |
| 5/31/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,052.80 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ER59N4JQH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/17/2025 |
| 7/28/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 10,944.38 | XXXXX9423 | Arun Zachariah | NO AD HOC DISCOUNT | EZADM8R7801 | 105 Morris Ave | Springfield | 07081 | 11/21/2025 |
| 7/28/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,052.80 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ECTYP69W600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/12/2025 |
| 8/1/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,348.90 | XXXXX9423 | Arun Zachariah | Not Available/Applicable | EQADQHPC001 | 105 Morris Ave | Springfield | 07081 | 1/28/2026 |
| 8/1/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,448.80 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EHFDP868N00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/26/2025 |
| 8/8/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 755.49 | XXXXX9423 | Arun Zachariah | FED36 PROF ELIG | E6PDNTK2Q00 | 105 Morris Ave | Springfield | 07081 | 9/16/2025 |
| 8/8/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | E8Y2NKZNL00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/2/2025 |
| 8/11/2025 | 73040 | CONTRAST X-RAY OF SHOULDER | 1,500.00 | 48.94 | XXXXX9423 | Amit Poonia | FED36 PROF ELIG | E137NLTG200 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/23/2025 |
| 8/11/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 104.14 | XXXXX9423 | Amit Poonia | FED36 PROF ELIG | E137NLTG200 | 26 Throckmorton Ln | Old Bridge | 08857 | 9/16/2025 |
| 8/11/2025 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 179.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKADQFSHZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/2/2025 |
| 8/11/2025 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EKADQFSHZ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/2/2025 |
| 8/15/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 262.00 | XXXXX9423 | Arun Zachariah | FED36 PROF ELIG | E337NRTR600 | 105 Morris Ave | Springfield | 07081 | 9/29/2025 |
| 8/15/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,448.80 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5ADNML4Y00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/2/2025 |
| 8/20/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,448.80 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0FDNN8CH00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/2/2025 |
| 9/19/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 755.49 | XXXXX9423 | Arun Zachariah | FED36 PROF ELIG | E7JNPK6GQ00 | 105 Morris Ave | Springfield | 07081 | 11/21/2025 |
| 9/19/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EZ37N9ZN100 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/14/2025 |
| 9/26/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 755.49 | XXXXX9423 | Arun Zachariah | FED36 PROF ELIG | E537PQRB600 | 105 Morris Ave | Springfield | 07081 | 11/25/2025 |
| 9/26/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EQTYRD31X00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/21/2025 |
| 11/4/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 262.00 | XXXXX9423 | Arun Zachariah | FED36 PROF ELIG | ERNSR47DF00 | 105 Morris Ave | Springfield | 07081 | 12/16/2025 |
| 11/4/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXADP9L4700 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/25/2025 |
| 8/30/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 309.68 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | ET37FQNQH00 | 3 Cornwall Dr | East Brunswick | 08816 | 9/24/2024 |

| SERVICE_DT | PRCDR_CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/30/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 187.36 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | ET37FQNQH00 | 3 Cornwall Dr | East Brunswick | 08816 | 9/24/2024 |
| 8/30/2024 | 93970 | NON-INVASIVE VASCULAR STUDY | 4,000.00 | 683.00 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXCEED PREVAILING | E9ADFWWP000 | 3 Cornwall Dr | East Brunswick | 08816 | 10/15/2024 |
| 8/30/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGJNHKZ2M00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/24/2024 |
| 8/30/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EGJNHKZ2M00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/24/2024 |
| 9/14/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 278.42 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EK37HRBM501 | 3 Cornwall Dr | East Brunswick | 08816 | 4/28/2025 |
| 9/14/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EK37HRBM501 | 3 Cornwall Dr | East Brunswick | 08816 | 4/14/2025 |
| 9/14/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8FDF4ZJP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/8/2024 |
| 9/14/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8FDF4ZJP00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/8/2024 |
| 9/21/2024 | 27096 | INJECT SACROILIAC JOINT | 8,500.00 | 6,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E8PDGF0T501 | 3 Cornwall Dr | East Brunswick | 08816 | 3/21/2025 |
| 9/21/2024 | G0260 | INJ FOR SACROILIAC JT ANESTH | 5,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EFADH0SX500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 10/15/2024 |
| 10/13/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 278.42 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | E5ADGN19C01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/28/2025 |
| 10/13/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | E5ADGN19C01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/9/2025 |
| 10/13/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 3,500.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENPDJFDNT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/5/2024 |
| 10/13/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ENPDJFDNT00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/5/2024 |
| 10/25/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 6,500.00 | 6,500.00 | XXXXX9423 | Interventional Pain Management And Ortho | Not Available/Applicable | EKADJL0J601 | 3 Cornwall Dr | East Brunswick | 08816 | 4/30/2025 |
| 10/25/2024 | 73525 | CONTRAST X-RAY OF HIP | 1,500.00 | 46.60 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EKADJL0J601 | 3 Cornwall Dr | East Brunswick | 08816 | 4/30/2025 |
| 10/25/2024 | 20610 | DRAIN/INJ JOINT/BURSA W/O U | 4,000.00 | 1,290.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PV37GQQS600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/19/2024 |
| 10/25/2024 | 77002 | NEEDLE LOCALIZATION BY XRAY | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | PV37GQQS600 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/19/2024 |
| 11/18/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 25,500.00 | XXXXX9423 | Arun  Zachariah | FED36 IDR PAY | EG37J34LG02 | 105 Morris Ave | Springfield | 07081 | 9/4/2025 |
| 11/18/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,750.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | EG37J34LG02 | 105 Morris Ave | Springfield | 07081 | 9/4/2025 |
| 11/18/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E137HFVBJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2024 |
| 11/18/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E137HFVBJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/17/2024 |
| 3/16/2023 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 840.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5AC4KXJJ00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/30/2023 |
| 5/3/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 21,503.66 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ESFDCH58Z01 | 3 Cornwall Dr | East Brunswick | 08816 | 11/15/2024 |
| 5/3/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 10,384.08 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | ESFDCH58Z01 | 3 Cornwall Dr | East Brunswick | 08816 | 11/22/2024 |
| 5/3/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 5,000.00 | 1,262.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6PDCJFJM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/14/2024 |
| 5/3/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,235.49 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6PDCJFJM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/14/2024 |
| 5/17/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 21,503.66 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E737CLBMF01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/22/2025 |
| 5/17/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 10,384.08 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | E737CLBMF01 | 3 Cornwall Dr | East Brunswick | 08816 | 4/22/2025 |
| 5/17/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHFDGRYMX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/29/2024 |
| 5/17/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,893.75 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHFDGRYMX00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/29/2024 |
| 6/13/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZADC431V00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/26/2024 |
| 6/13/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZADC431V00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/26/2024 |
| 6/13/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZADC431V00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/26/2024 |
| 7/12/2024 | 64491 | INJ PARAVERT F JNT C/T 2 LEV | 7,000.00 | 645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E737DQHC800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/21/2024 |
| 7/12/2024 | 64490 | INJ PARAVERT F JNT C/T 1 LEV | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E737DQHC800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/21/2024 |
| 7/12/2024 | 64492 | INJ PARAVERT F JNT C/T 3 LEV | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E737DQHC800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/21/2024 |
| 8/16/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 586.49 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EYFDFFTV700 | 3 Cornwall Dr | East Brunswick | 08816 | 4/28/2025 |
| 8/16/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 529.68 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EYFDFFTV700 | 3 Cornwall Dr | East Brunswick | 08816 | 4/28/2025 |
| 8/16/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 5,000.00 | 631.25 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYPDFDV6400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/27/2024 |
| 8/16/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYPDFDV6400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/27/2024 |
| 8/16/2024 | 77003 | FLUOROGUIDE FOR SPINE INJECT | 1,000.00 | 175.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EYPDFDV6400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/27/2024 |
| 9/20/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 423.18 | XXXXX9423 | Interventional Pain Management And Ortho | FED36 PROF ELIG | EXADF4LFL01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/24/2025 |
| 9/20/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 9,560.00 | XXXXX9423 | Interventional Pain Management And Ortho | FED NSA IDR PAY | EXADF4LFL01 | 3 Cornwall Dr | East Brunswick | 08816 | 3/24/2025 |
| 9/20/2024 | 64634 | DESTROY C/TH FACET JNT ADDL | 5,000.00 | 1,262.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJY2HXH5F00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/11/2024 |
| 9/20/2024 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EJY2HXH5F00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/11/2024 |
| 11/1/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 208.82 | XXXXX9423 | Interventional Pain Management And Ortho | REDUCTION BASED ON MODIFIER | EFADJXXBX01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/23/2025 |
| 11/1/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 13,000.00 | XXXXX9423 | Interventional Pain Management And Ortho | NO AD HOC DISCOUNT | EFADJXXBX01 | 3 Cornwall Dr | East Brunswick | 08816 | 5/23/2025 |
| 11/1/2024 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 967.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5JNHGF3500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/10/2024 |
| 11/1/2024 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,612.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E5JNHGF3500 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/10/2024 |
| 12/13/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,525.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZADKHZ3G00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/7/2025 |
| 12/13/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 5,000.00 | 1,262.50 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZADKHZ3G00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 4/7/2025 |
| 12/13/2024 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 12,914.02 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | ENFDKPJM001 | 105 Morris Ave | Springfield | 07081 | 6/2/2025 |
| 12/13/2024 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 620.15 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | ENFDKPJM001 | 105 Morris Ave | Springfield | 07081 | 6/2/2025 |
| 1/24/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 25,278.71 | XXXXX9423 | Amit  Poonia | FED36 IDR PAY | ESFDJTNH702 | 26 Throckmorton Ln | Old Bridge | 08857 | 9/22/2025 |
| 1/24/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,622.03 | XXXXX9423 | Amit  Poonia | NO AD HOC DISCOUNT | ESFDJTNH702 | 26 Throckmorton Ln | Old Bridge | 08857 | 9/22/2025 |

| SERVICE_DT | PRCDR CD | PRCDR_CD_TEXT | BILLED_AMT | PAID_AMT | TAX_ID | PROVIDER_NAME | MSG1_TEXT | CLAIM_ID | PRV_ADDR1 | PRV_CITY | PRV_ZIP | TTL_ISSUED_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/24/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,253.26 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELPDLDLPG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/26/2025 |
| 1/24/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | ELPDLDLPG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 2/26/2025 |
| 3/21/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHFDMR39B00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/1/2025 |
| 3/21/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EHFDMR39B00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/1/2025 |
| 3/21/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 21,675.00 | XXXXX9423 | Arun  Zachariah | FED NSA IDR PAY | EWPDK0V8C01 | 105 Morris Ave | Springfield | 07081 | 10/29/2025 |
| 3/21/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 10,837.50 | XXXXX9423 | Arun  Zachariah | FED NSA IDR PAY | EWPDK0V8C01 | 105 Morris Ave | Springfield | 07081 | 10/29/2025 |
| 4/25/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 25,500.00 | XXXXX9423 | Amit  Poonia | FED36 IDR PAY | EZADLLB6N01 | 26 Throckmorton Ln | Old Bridge | 08857 | 9/29/2025 |
| 4/25/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 12,750.00 | XXXXX9423 | Amit  Poonia | FED36 IDR PAY | EZADLLB6N01 | 26 Throckmorton Ln | Old Bridge | 08857 | 10/29/2025 |
| 4/25/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7TYLP14T00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/5/2025 |
| 4/25/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7TYLP14T00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/5/2025 |
| 5/9/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 13,000.00 | XXXXX9423 | Amit  Poonia | FED36 IDR PAY | ERNSNNDZG01 | 26 Throckmorton Ln | Old Bridge | 08857 | 9/29/2025 |
| 5/9/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 13,000.00 | XXXXX9423 | Amit  Poonia | FED36 IDR PAY | ERNSNNDZG01 | 26 Throckmorton Ln | Old Bridge | 08857 | 9/29/2025 |
| 5/9/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6FDLXT9R00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/27/2025 |
| 5/9/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E6FDLXT9R00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 5/27/2025 |
| 5/30/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Amit  Poonia | NO AD HOC DISCOUNT | ERNSN1XCJ01 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/4/2025 |
| 5/30/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | ERFDN4HK800 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/17/2025 |
| 6/6/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 265.50 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXC RECOG CHG | EATYQ04SV00 | 3 Cornwall Dr | East Brunswick | 08816 | 10/7/2025 |
| 6/6/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 43,500.00 | XXXXX9423 | Amit  Poonia | NO AD HOC DISCOUNT | EMJNN83N401 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/26/2025 |
| 6/6/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EG37N4K9X00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 6/24/2025 |
| 6/20/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 214.00 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXC RECOG CHG | ET37MZLWD00 | 3 Cornwall Dr | East Brunswick | 08816 | 8/5/2025 |
| 6/20/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EVJNMQBJW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/8/2025 |
| 6/20/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 41,500.00 | 41,500.00 | XXXXX9423 | Arun  Zachariah | NO AD HOC DISCOUNT | EDPDPDT3201 | 105 Morris Ave | Springfield | 07081 | 10/30/2025 |
| 7/12/2025 | 36465 | NJX NONCMPND SCLRSNT 1 VEIN | 5,000.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E8PDMZLJM00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 7/29/2025 |
| 7/18/2025 | 93971 | NON-INVASIVE VASCULAR STUDY | 2,000.00 | 269.50 | XXXXX9423 | Interventional Pain Management And Ortho | EXP EXC RECOG CHG | EWY2NR3SZ00 | 3 Cornwall Dr | East Brunswick | 08816 | 9/9/2025 |
| 7/18/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 11,000.00 | XXXXX9423 | Amit  Poonia | NO AD HOC DISCOUNT | EPADPYJHD01 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/4/2025 |
| 7/18/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E1ADM6PKC00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/5/2025 |
| 7/25/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 12,877.50 | XXXXX9423 | Amit  Poonia | FED36 IDR PAY | ELPDP09QJ01 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/15/2025 |
| 7/25/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,750.00 | XXXXX9423 | Amit  Poonia | FED36 IDR PAY | ELPDP09QJ01 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/15/2025 |
| 7/25/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3ADNCLNG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/28/2025 |
| 7/25/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E3ADNCLNG00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 8/28/2025 |
| 8/15/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 25,500.00 | 25,500.00 | XXXXX9423 | Amit  Poonia | FED36 IDR PAY | EA37QHF4001 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/28/2026 |
| 8/15/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 12,750.00 | 12,750.00 | XXXXX9423 | Amit  Poonia | FED36 IDR PAY | EA37QHF4001 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/5/2026 |
| 8/15/2025 | 64635 | DESTROY LUMB/SAC FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4FDNMJZB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/19/2025 |
| 8/15/2025 | 64636 | DESTROY L/S FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E4FDNMJZB00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/19/2025 |
| 9/12/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 755.49 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | E6FDPHZ5W01 | 26 Throckmorton Ln | Old Bridge | 08857 | 1/28/2026 |
| 9/12/2025 | 76942 | ECHO GUIDE FOR BIOPSY | 2,000.00 | 54.50 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | E6FDPHZ5W01 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/30/2025 |
| 9/12/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | EAADQ0SHN00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 9/30/2025 |
| 10/3/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 43,500.00 | 755.49 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | EYPDPSVNV00 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/16/2025 |
| 10/3/2025 | 36475 | ENDOVENOUS ABLATION THERAPY | 7,500.00 | 1,811.00 | XXXXX1413 | Springfield Surgery Center | NPL Logic Invoked | ER59RJR8D00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/4/2025 |
| 10/10/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 684.61 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | ECADRM14700 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/11/2025 |
| 10/10/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 436.64 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | ECADRM14700 | 26 Throckmorton Ln | Old Bridge | 08857 | 11/21/2025 |
| 10/10/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7TYPTX7K00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/11/2025 |
| 10/10/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 1,932.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E7TYPTX7K00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 11/11/2025 |
| 11/7/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 12,750.00 | 684.61 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | EQ37R6Z7900 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/9/2025 |
| 11/7/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 25,500.00 | 436.64 | XXXXX9423 | Amit  Poonia | FED36 PROF ELIG | EQ37R6Z7900 | 26 Throckmorton Ln | Old Bridge | 08857 | 12/23/2025 |
| 11/7/2025 | 64633 | DESTROY CERV/THOR FACET JNT | 5,000.00 | 2,576.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXTYQCRYV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/24/2025 |
| 11/7/2025 | 64634 | DESTROY C/TH FACET JNT ADDL | 10,000.00 | 5,152.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EXTYQCRYV00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/24/2025 |
| 11/21/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 11,000.00 | 278.12 | XXXXX9423 | Arun  Zachariah | FED36 PROF ELIG | EQ37SGXNC00 | 105 Morris Ave | Springfield | 07081 | 1/28/2026 |
| 11/21/2025 | 62321 | NJX INTERLAMINAR CRV/THRC | 5,000.00 | 1,316.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | EZ37QMJWW00 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/9/2025 |
| 12/7/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 13,000.00 | 215.46 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | EXADQYJ6J00 | 105 Morris Ave | Springfield | 07081 | 1/6/2026 |
| 12/7/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 13,000.00 | 354.38 | XXXXX9423 | Arun  Zachariah | REDUCTION BASED ON MODIFIER | EXADQYJ6J00 | 105 Morris Ave | Springfield | 07081 | 1/6/2026 |
| 12/7/2025 | 64484 | INJ FORAMEN EPIDURAL ADD-ON | 7,000.00 | 987.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0FDQYJ8400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/23/2025 |
| 12/7/2025 | 64483 | NJX AA&/STRD TFRM EPI L/S 1 | 7,000.00 | 1,645.00 | XXXXX1413 | Springfield Surgery Center | Not Available/Applicable | E0FDQYJ8400 | 105 Morris Ave Fl 1 | Springfield | 07081 | 12/23/2025 |